# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re:    COLLECTORS TRAINING INSTITUTE OF IL | § | Case No. 1:11-bk-7410 |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Frances Gecker, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned:   $0.00
*(without deducting any secured claims)*

Assets Exempt:   N/A

Total Distribution to Claimants:   $736,795.50

Claims Discharged
Without Payment:   N/A

Total Expenses of Administration:   $2,848,403.22

---

3) Total gross receipts of $3,686,698.72 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $101,500.00 (see **Exhibit 2**), yielded net receipts of $3,585,198.72 from liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | 0.00 | 820,994.46 | 475,613.28 | 475,613.28 |
| PRIORITY CLAIMS | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 2,785,414.05 | 2,828,858.82 | 2,828,858.82 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 19,544.40 | 19,544.40 | 19,544.40 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 938,738.11 | 974,121.86 | 888,575.01 | 261,182.22 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,286,514.00 | 1,488,496.71 | 1,437,572.51 | 0.00 |
| **TOTAL DISBURSEMENTS** | **$2,225,252.11** | **$6,088,571.48** | **$5,650,164.02** | **$3,585,198.72** |

4)  This case was originally filed under Chapter 11 on 02/24/2011 and it was converted to Chapter 7 on 10/06/2011.  The case was pending for 109 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  11/05/2020           By: /s/ Frances Gecker
                                         Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 - GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE¹ | $ AMOUNT RECEIVED |
|---|---|---|
| Checking Account - US Bank - Operational Account | 1129-000 | 47,140.58 |
| ACCOUNTS RECEIVABLE | 1221-000 | 2,933,978.62 |
| AT&T Refund | 1229-000 | 559.26 |
| SALE OF BUSINESS TO A&O RECOVERY SOLUTIONS | 1229-000 | 703,000.00 |
| Interest Income | 1270-000 | 0.25 |
| ADP - TAX FILING SERVICE | 1290-000 | 570.92 |
| ADP Reimbursement for Payroll Fee | 1290-000 | 142.52 |
| Refund of Overpayment of Insurance | 1290-000 | 1,306.57 |
| **TOTAL GROSS RECEIPTS** | | **$3,686,698.72** |

¹ The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 - FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRANS. CODE | $ AMOUNT PAID |
|---|---|---|---|
| A & O RECOVERY SOLUTIONS, LLC | DEBTOR'S PURCHASE OF BUSINESS | 8500-002 | 101,500.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$101,500.00** |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13 | IDES - WITHDRAWN | 4110-000 | 0.00 | 64,379.36 | 0.00 | 0.00 |
| 20S | IL DEPT OF REV | 4110-000 | 0.00 | 3,126.91 | 3,126.91 | 3,126.91 |
| 30 | BOA LEAS. CAP. - WITHDRAWN | 4110-000 | 0.00 | 219,673.30 | 0.00 | 0.00 |
| 29 | BANK OF AMERICA | 4210-000 | 0.00 | 411,328.52 | 350,000.00 | 350,000.00 |
| 35 | IDES | 4700-000 | 0.00 | 122,486.37 | 122,486.37 | 122,486.37 |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$820,994.46** | **$475,613.28** | **$475,613.28** |

## EXHIBIT 4 - CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

**UST Form 101-7-TDR (10/1/2010)**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Frances Gecker | 2100-000 | N/A | 130,805.96 | 130,805.96 | 130,805.96 |
| MICHAEL L. WEISSMAN | 3210-000 | N/A | 15,512.50 | 15,512.50 | 15,512.50 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3410-000 | N/A | 1,830.20 | 1,830.20 | 1,830.20 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3410-000 | N/A | 11,390.80 | 11,390.80 | 11,390.80 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3410-000 | N/A | 13,905.00 | 13,905.00 | 13,905.00 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3410-000 | N/A | 3,179.20 | 3,179.20 | 3,179.20 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3410-000 | N/A | 5,291.10 | 5,291.10 | 5,291.10 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3410-000 | N/A | 1,996.00 | 1,996.00 | 1,996.00 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3410-000 | N/A | 1,251.70 | 1,251.70 | 1,251.70 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3410-000 | N/A | 2,552.80 | 2,552.80 | 2,552.80 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3410-000 | N/A | 2,257.00 | 2,257.00 | 2,257.00 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3410-000 | N/A | 6,579.80 | 6,579.80 | 6,579.80 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3420-000 | N/A | 42.13 | 42.13 | 42.13 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3420-000 | N/A | 17.22 | 17.22 | 17.22 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3420-000 | N/A | 39.90 | 39.90 | 39.90 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3420-000 | N/A | 19.10 | 19.10 | 19.10 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3420-000 | N/A | 20.37 | 20.37 | 20.37 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3420-000 | N/A | 20.60 | 20.60 | 20.60 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3420-000 | N/A | 32.43 | 32.43 | 32.43 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3420-000 | N/A | 18.70 | 18.70 | 18.70 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3420-000 | N/A | 40.63 | 40.63 | 40.63 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3420-000 | N/A | 153.00 | 153.00 | 153.00 |
| OFFICE OF THE U. S. TRUSTEE | 2950-000 | N/A | 1,950.00 | 1,950.00 | 1,950.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 0.00 | 184.90 | 184.90 |
| INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 268.08 | 268.08 | 268.08 |
| INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 195.48 | 195.48 | 195.48 |
| INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 165.55 | 165.55 | 165.55 |
| ADAMS LEVINE | 2300-000 | N/A | 224.00 | 224.19 | 224.19 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 213.13 | 213.13 | 213.13 |
| ARTHUR B. LEVINE COMPANY | 2300-000 | N/A | 94.34 | 94.34 | 94.34 |
| INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 178.46 | 178.46 | 178.46 |
| Associated Bank | 2600-000 | N/A | 27,306.71 | 27,306.71 | 27,306.71 |
| BANK AND TECHNOLOGY FEE | 2600-000 | N/A | 14.09 | 14.09 | 14.09 |
| BANK OF AMERICA | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bank of New York Mellon | 2600-000 | N/A | 5,599.74 | 5,599.74 | 5,599.74 |
| BANK SERVICE FEE | 2600-000 | N/A | 22.97 | 22.97 | 22.97 |
| Signature Bank | 2600-000 | N/A | 0.00 | 0.00 | 0.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 2,347.77 | 2,347.77 | 2,347.77 |
| BANK SERVICE FEE FOR WIRE DEPOSIT | 2600-003 | N/A | 0.00 | 0.00 | 0.00 |
| AT&T | 2990-000 | N/A | 2,921.17 | 2,921.17 | 2,921.17 |
| PIMSWARE, LLC | 2990-000 | N/A | 2,250.00 | 2,250.00 | 2,250.00 |
| A & O RECOVERY SOLUTIONS, LLC | 2990-003 | N/A | 0.00 | 0.00 | 0.00 |
| COMCAST PHONE LLC | 2990-004 | N/A | 9,402.85 | 9,402.85 | 9,402.85 |
| FrankGecker LLP | 3110-000 | N/A | 137,239.50 | 137,239.50 | 137,239.50 |
| FrankGecker LLP | 3110-000 | N/A | 94,909.00 | 94,909.00 | 94,909.00 |
| FrankGecker LLP | 3120-000 | N/A | 1,158.61 | 1,158.61 | 1,158.61 |
| FrankGecker LLP | 3120-000 | N/A | 1,584.21 | 1,584.21 | 1,584.21 |
| U.S. TREASURY - IRS | 2810-000 | N/A | 186.85 | 186.85 | 186.85 |
| U.S. TREASURY | 2810-000 | N/A | 400.24 | 400.24 | 400.24 |
| U.S TREASURY - IRS | 2810-000 | N/A | 195.09 | 195.09 | 195.09 |
| DEPARTMENT OF THE TREASURY | 2810-000 | N/A | 256.00 | 256.00 | 256.00 |
| IL DEPT OF REV | 2820-000 | N/A | 2,605.00 | 2,605.00 | 2,605.00 |
| IL DEPT OF REV | 2820-000 | N/A | 2,450.00 | 2,450.00 | 2,450.00 |
| IL DEPT OF REV | 2820-000 | N/A | 4,500.00 | 4,500.00 | 4,500.00 |
| IL DEPT OF REV | 2820-000 | N/A | 4,928.00 | 4,928.00 | 4,928.00 |
| IL DEPT OF REV | 2820-000 | N/A | 564.66 | 564.66 | 564.66 |
| IL DEPT OF REV | 2820-000 | N/A | 2,308.69 | 2,308.69 | 2,308.69 |
| IL DEPT OF REV | 2820-000 | N/A | 2,363.89 | 2,363.89 | 2,363.89 |
| ILLINOIS DEPT. OF REVENUE | 2820-000 | N/A | 5,465.00 | 5,465.00 | 5,465.00 |
| IL DEPT OF REV | 2820-000 | N/A | 814.00 | 814.00 | 814.00 |
| IL DEPT OF REV | 2820-000 | N/A | 2,023.00 | 2,023.00 | 2,023.00 |
| IL DEPT OF REV | 2820-000 | N/A | 130.00 | 130.00 | 130.00 |
| WILLIAM H. LEGGETT | 2820-000 | N/A | 31,300.00 | 31,300.00 | 31,300.00 |
| LONNIE UPSHAW | 2820-000 | N/A | 16,800.00 | 16,800.00 | 16,800.00 |
| Lonnie Upshaw | 2820-000 | N/A | 9,585.00 | 9,585.00 | 9,585.00 |
| William H. Leggett | 2820-000 | N/A | 53,142.00 | 53,142.00 | 53,142.00 |
| ADP PAYROLL CHARGES | 2690-000 | N/A | 390.77 | 390.77 | 390.77 |
| ADP PAYROLL TAXES | 2690-000 | N/A | 145,668.93 | 145,668.93 | 145,668.93 |
| ADP - EZ LABOR MANAGER SOFTWARE | 2690-000 | N/A | 126.02 | 126.02 | 126.02 |
| AMERICAN ASSOCIATION OF NOTARIES | 2690-000 | N/A | 60.90 | 60.90 | 60.90 |

| | | | | | |
|---|---|---|---|---|---|
| ANDRE B. KIMBROUGH SR. BONUS | 2690-000 | N/A | 306.82 | 306.82 | 306.82 |
| ANGELICA RUBIO | 2690-000 | N/A | 9,811.66 | 9,811.66 | 9,811.66 |
| ANITA RAMOS | 2690-000 | N/A | 4,557.37 | 4,557.37 | 4,557.37 |
| ASHLEY J. WILLIAMS | 2690-000 | N/A | 4,384.28 | 4,384.28 | 4,384.28 |
| AT&T  831-000-4212 327 | 2690-000 | N/A | 819.21 | 819.21 | 819.21 |
| AT&T - 773 R06-1441 920 4 | 2690-000 | N/A | 28,770.46 | 28,770.46 | 28,770.46 |
| AT&T 831-000-2466 232 | 2690-000 | N/A | 2,425.19 | 2,425.19 | 2,425.19 |
| BRANDI C. NELSON | 2690-000 | N/A | 656.38 | 656.38 | 656.38 |
| CATHY SERRANO | 2690-000 | N/A | 1,110.42 | 1,110.42 | 1,110.42 |
| CHRISTINA M. RAMOS | 2690-000 | N/A | 30,063.49 | 30,063.49 | 30,063.49 |
| CIMCO | 2690-000 | N/A | 4,792.51 | 4,792.51 | 4,792.51 |
| CINTAS DOCUMENT MANAGEMENT | 2690-000 | N/A | 2,391.63 | 2,391.63 | 2,391.63 |
| CIRO ORTEZ | 2690-000 | N/A | 885.25 | 885.25 | 885.25 |
| CITY OF CHICAGO | 2690-000 | N/A | 260.42 | 260.42 | 260.42 |
| COMCAST PHONE LLC | 2690-000 | N/A | 54,105.83 | 54,105.83 | 54,105.83 |
| COMED | 2690-000 | N/A | 10,682.80 | 10,682.80 | 10,682.80 |
| DANA WILLIAMS | 2690-000 | N/A | 28,637.44 | 28,637.44 | 28,637.44 |
| DEBRA NELSON BONUS | 2690-000 | N/A | 4,557.41 | 4,557.41 | 4,557.41 |
| DEMETRIUS BULLOCK - CHILD SUPPORT | 2690-000 | N/A | 962.50 | 962.50 | 962.50 |
| DEMETRIUS S. BULLOCK | 2690-000 | N/A | 3,835.26 | 3,835.26 | 3,835.26 |
| DENISE MATTHEWS | 2690-000 | N/A | 1,922.36 | 1,922.36 | 1,922.36 |
| DEPARTMENT OF BUSINESS AFFAIRS | 2690-000 | N/A | 20.00 | 20.00 | 20.00 |
| DEPARTMENT OF FINANCIAL AND | 2690-000 | N/A | 750.00 | 750.00 | 750.00 |
| DARRYA N. CANNON | 2690-000 | N/A | 2,752.88 | 2,752.88 | 2,752.88 |
| EDWIN A. MATOS - CHILD SUPPORT | 2690-000 | N/A | 1,493.45 | 1,493.45 | 1,493.45 |
| EVELYN B. WATSON | 2690-000 | N/A | 1,012.50 | 1,012.50 | 1,012.50 |
| GARVEY'S | 2690-000 | N/A | 3,690.11 | 3,690.11 | 3,690.11 |
| GARY W. BARREN | 2690-000 | N/A | 738.65 | 738.65 | 738.65 |
| GBH COMMUNICATIONS, INC. | 2690-000 | N/A | 847.34 | 847.34 | 847.34 |
| HARVEY PICKETT | 2690-000 | N/A | 2,997.10 | 2,997.10 | 2,997.10 |
| HASLER | 2690-000 | N/A | 1,912.36 | 1,912.36 | 1,912.36 |
| HASSLER | 2690-000 | N/A | 2,244.44 | 2,244.44 | 2,244.44 |
| ILLINOIS DIRECTOR OF EMPLOYMENT SEC | 2690-000 | N/A | 10,679.50 | 10,679.50 | 10,679.50 |
| INSURANCE EXCHANGE | 2690-000 | N/A | 5,536.30 | 5,536.30 | 5,536.30 |
| IPFS CORPORATION | 2690-000 | N/A | 36,059.51 | 36,059.51 | 36,059.51 |

| | | | | | |
|---|---|---|---|---|---|
| IVELISE MERCADO | 2690-000 | N/A | 8,707.46 | 8,707.46 | 8,707.46 |
| JANUDAS ARCHER BONUS | 2690-000 | N/A | 3,833.66 | 3,833.66 | 3,833.66 |
| JONES TELECOM GROUP | 2690-000 | N/A | 161.22 | 161.22 | 161.22 |
| LAURA CANNON | 2690-000 | N/A | 45,387.51 | 45,387.51 | 45,387.51 |
| LONNIE UPSHAW | 2690-000 | N/A | 18,020.38 | 18,020.38 | 18,020.38 |
| LUIS A. PEREZ | 2690-000 | N/A | 6,973.06 | 6,973.06 | 6,973.06 |
| NEOPOST USA INC. | 2690-000 | N/A | 606.80 | 606.80 | 606.80 |
| OFFICE MAX | 2690-000 | N/A | 303.72 | 303.72 | 303.72 |
| PATRICK C. FORD | 2690-000 | N/A | 5,158.44 | 5,158.44 | 5,158.44 |
| PATRICK FORD | 2690-000 | N/A | 35,838.02 | 35,838.02 | 35,838.02 |
| PATRICK FORD - BONUS | 2690-000 | N/A | 478.82 | 478.82 | 478.82 |
| PATRICK FORD - CHILD SUPPORT | 2690-000 | N/A | 3,854.74 | 3,854.74 | 3,854.74 |
| PATRICK FORD - CHILD SUPPORT 1 | 2690-000 | N/A | 341.44 | 341.44 | 341.44 |
| PATRICK FORD - CHILD SUPPORT 2 | 2690-000 | N/A | 5,314.91 | 5,314.91 | 5,314.91 |
| PATRICK FORD - CHILD SUPPORT 3 | 2690-000 | N/A | 771.84 | 771.84 | 771.84 |
| PEOPLES GAS | 2690-000 | N/A | 3,149.43 | 3,149.43 | 3,149.43 |
| PERSONNEL CONCEPTS | 2690-000 | N/A | 204.85 | 204.85 | 204.85 |
| PIMSWARE | 2690-000 | N/A | 61,675.00 | 61,675.00 | 61,675.00 |
| PIMSWARE, LLC | 2690-000 | N/A | 34,725.00 | 34,725.00 | 34,725.00 |
| R.S. COMMUNICATIONS | 2690-000 | N/A | 725.00 | 725.00 | 725.00 |
| RENKIM CORPORATION | 2690-000 | N/A | 81,195.88 | 81,195.88 | 81,195.88 |
| S STEIN & CO | 2690-000 | N/A | 2,148.81 | 2,148.81 | 2,148.81 |
| ZACHARY FIELDS BONUS | 2690-000 | N/A | 2,843.22 | 2,843.22 | 2,843.22 |
| SHARON M. LEGGETT | 2690-000 | N/A | 4,841.90 | 4,841.90 | 4,841.90 |
| YOLANDA THAMES | 2690-000 | N/A | 2,185.09 | 2,185.09 | 2,185.09 |
| YOLANDA THAMES VACATION | 2690-000 | N/A | 209.36 | 209.36 | 209.36 |
| YOLLONDA THAMES | 2690-000 | N/A | 7,210.76 | 7,210.76 | 7,210.76 |
| MICHAEL MOORE | 2690-000 | N/A | 1,012.18 | 1,012.18 | 1,012.18 |
| NATALIE JOHNSON | 2690-000 | N/A | 52,291.91 | 52,291.91 | 52,291.91 |
| NATASH MCCLINTON | 2690-000 | N/A | 161.50 | 161.50 | 161.50 |
| TOTAL FUNDS BY HASLER | 2690-000 | N/A | 3,681.51 | 3,681.51 | 3,681.51 |
| TOTALFUNDS BY HASLER | 2690-000 | N/A | 6,353.52 | 6,353.52 | 6,353.52 |
| TRAVELERS | 2690-000 | N/A | 2,990.00 | 2,990.00 | 2,990.00 |
| TRAVELERS - RMD | 2690-000 | N/A | 5,187.00 | 5,187.00 | 5,187.00 |
| US MESSENGER & LOGISTICS | 2690-000 | N/A | 1,494.77 | 1,494.77 | 1,494.77 |
| US MESSENGER & LOGISTICS, INC. | 2690-000 | N/A | 5,008.73 | 5,008.73 | 5,008.73 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| USPS | 2690-000 | N/A | 572.00 | 572.00 | 572.00 |
| VICTORIA HILL | 2690-000 | N/A | 350.00 | 350.00 | 350.00 |
| VILLAGE OF SOUTH HOLLAND | 2690-003 | N/A | 0.00 | 0.00 | 0.00 |
| WILLIAM H. LEGGETT | 2690-003 | N/A | 121,029.38 | 121,029.38 | 121,029.38 |
| WILLIAM LEGGETT | 2690-003 | N/A | 27,459.78 | 27,459.78 | 27,459.78 |
| XENIA RUIZ | 2690-003 | N/A | 37,372.28 | 37,372.28 | 37,372.28 |
| U.S. POSTAL SERVICE | 2690-003 | N/A | 1,919.00 | 1,919.00 | 1,919.00 |
| NATASHA MCCLINTON | 2690-003 | N/A | 23,536.76 | 23,536.76 | 23,536.76 |
| MYCALLCLOUD LLC | 2690-003 | N/A | 21,128.51 | 21,128.51 | 21,128.51 |
| ZACHARY FIELDS | 2690-003 | N/A | 46,719.84 | 46,719.84 | 46,719.84 |
| SONIA A. WATKINS | 2690-003 | N/A | 20,860.02 | 20,860.02 | 20,860.02 |
| THE INSURANCE EXCHANGE LTD. | 2690-003 | N/A | 13,495.25 | 13,495.25 | 13,495.25 |
| SECRETARY OF STATE | 2690-003 | N/A | 364.00 | 364.00 | 364.00 |
| PATRICK FORD BONUS | 2690-003 | N/A | 3,238.13 | 3,238.13 | 3,238.13 |
| MARIANA MOLINA | 2690-003 | N/A | 22,107.47 | 22,107.47 | 22,107.47 |
| MICHAEL G. MOORE | 2690-003 | N/A | 19,301.39 | 19,301.39 | 19,301.39 |
| LONNIE W. UPSHAW | 2690-003 | N/A | 56,355.50 | 56,355.50 | 56,355.50 |
| LEXISNEXIS RISK DATA MANAGEMENT | 2690-003 | N/A | 12,326.02 | 12,326.02 | 12,326.02 |
| JACKLYN N. SANTIAGO | 2690-003 | N/A | 28,330.32 | 28,330.32 | 28,330.32 |
| JANUDAS ARCHER | 2690-003 | N/A | 46,019.97 | 46,019.97 | 46,019.97 |
| HUB INTERNATIONAL MIDWEST LIMITED | 2690-003 | N/A | 0.00 | 0.00 | 0.00 |
| ICE MOUNTAIN DIRECT | 2690-003 | N/A | 3,004.63 | 3,004.63 | 3,004.63 |
| ILLINOIS DEPARTMENT OF REVENUE | 2690-003 | N/A | 0.00 | 0.00 | 0.00 |
| GRAND SACRAMENTO PROPERTIES | 2690-003 | N/A | 141,565.64 | 141,565.64 | 141,565.64 |
| GARVEY'S OFFICE PRODUCTS | 2690-003 | N/A | 10,269.30 | 10,269.30 | 10,269.30 |
| FIRST DATA SOLUTIONS | 2690-003 | N/A | 17,226.40 | 17,226.40 | 17,226.40 |
| DEBRA NELSON | 2690-003 | N/A | 44,788.33 | 44,788.33 | 44,788.33 |
| EDWIN A. MATOS | 2690-003 | N/A | 27,382.97 | 27,382.97 | 27,382.97 |
| DENISE L. MATTHEWS | 2690-003 | N/A | 28,253.27 | 28,253.27 | 28,253.27 |
| DANA Y. WILLIAMS | 2690-003 | N/A | 66,300.90 | 66,300.90 | 66,300.90 |
| COLLECTORS TRAINING INSTITUTE | 2690-003 | N/A | 27,304.35 | 27,304.35 | 27,304.35 |
| CHRISTINA RAMOS | 2690-003 | N/A | 12,476.77 | 12,476.77 | 12,476.77 |
| BRANDI C. PHILLIPS | 2690-003 | N/A | 21,248.72 | 21,248.72 | 21,248.72 |
| BERNADETTE L. GANIER | 2690-003 | N/A | 14,543.59 | 14,543.59 | 14,543.59 |
| AT&T | 2690-003 | N/A | 20,022.68 | 20,022.68 | 20,022.68 |
| AT&T  831-000-2466 232 | 2690-003 | N/A | 11,119.34 | 11,119.34 | 11,119.34 |

| | | | | |
|---|---|---|---|---|
| ANITA L. RAMOS | 2690-003 | N/A | 13,531.28 | 13,531.28 | 13,531.28 |
| ANDRE B. KIMBROUGH SR. | 2690-003 | N/A | 10,304.77 | 10,304.77 | 10,304.77 |
| ADP - PAYROLL TAXES | 2690-003 | N/A | 236,616.71 | 236,616.71 | 236,616.71 |
| ADP, INC. | 2690-003 | N/A | 12,806.48 | 12,806.48 | 12,806.48 |
| PCG INTERNATIONAL, INC. | 2690-004 | N/A | 109,141.19 | 109,141.19 | 109,141.19 |
| Vicmine, Meeks, Chavis & Associates | 2690-460 | N/A | 2,025.00 | 2,025.00 | 2,025.00 |
| COLLECTORS TRAINING INSTITUTE | 2690-720 | N/A | 0.00 | 43,259.68 | 43,259.68 |
| **TOTAL CHAPTER 7 ADMIN. FEES and CHARGES** | | **N/A** | **$2,785,414.05** | **$2,828,858.82** | **$2,828,858.82** |

## EXHIBIT 5 - PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| IL DEPT. OF REV. | 6820-000 | N/A | 1,250.00 | 1,250.00 | 1,250.00 |
| IL DEPT OF REV | 6820-000 | N/A | 85.00 | 85.00 | 85.00 |
| IDES | 6820-000 | N/A | 10,496.57 | 10,496.57 | 10,496.57 |
| IDES | 6820-000 | N/A | 7,712.83 | 7,712.83 | 7,712.83 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES and CHARGES** | | **N/A** | **$19,544.40** | **$19,544.40** | **$19,544.40** |

## EXHIBIT 6 - PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9P | U.S. TREASURY - IRS | 5800-000 | 0.00 | 779,766.18 | 779,766.18 | 229,199.63 |
| 13P | IDES - WITHDRAWN | 5800-000 | 0.00 | 84,668.47 | 0.00 | 0.00 |
| 20P | IL DEPT OF REV | 5800-000 | 92,235.11 | 83,502.58 | 83,502.58 | 24,544.23 |
| 33 | TENN DEPT OF REV - DISALLOWED | 5800-000 | 0.00 | 878.38 | 0.00 | 0.00 |
| 35-P | IDES | 5800-000 | 0.00 | 25,306.25 | 25,306.25 | 7,438.36 |
| NOTFILED | Internal Revenue Service | 5800-000 | 846,503.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$938,738.11** | **$974,121.86** | **$888,575.01** | **$261,182.22** |

## EXHIBIT 7 - GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Dell Financial Services LLC | 7100-000 | 12,155.00 | 12,155.00 | 12,155.00 | 0.00 |
| 2 | CHUBB INSURANCE GROUP | 7100-000 | 31,820.00 | 31,820.17 | 31,820.17 | 0.00 |

| 3 | ALEXANDER STEWART | 7100-000 | 0.00 | 2,000.00 | 2,000.00 | 0.00 |
|---|---|---|---|---|---|---|
| 4 | US Bank SBA Express | 7100-000 | 0.00 | 50,413.16 | 50,413.16 | 0.00 |
| 5 | PITNEY BOWES INC | 7100-000 | 2,450.00 | 2,141.95 | 2,141.95 | 0.00 |
| 6 | WALLACE SIMS & GERALD F MURRAY | 7100-000 | 28,750.00 | 28,750.00 | 28,750.00 | 0.00 |
| 7 | ILLINOIS BELL TELEPHONE CO | 7100-000 | 0.00 | 8,612.22 | 8,612.22 | 0.00 |
| 8 | DILWORTH PAXSON LLP | 7100-000 | 20,371.00 | 21,766.33 | 21,766.33 | 0.00 |
| 9U | U.S. TREASURY - IRS | 7100-000 | 0.00 | 279,687.13 | 279,687.13 | 0.00 |
| 10 | ADMINISTRATION BUILDING OPERATING ACCT. | 7100-000 | 85,430.00 | 98,711.67 | 98,711.67 | 0.00 |
| 11 | MERILYN WILLIAMS | 7100-000 | 0.00 | 165,000.00 | 115,000.00 | 0.00 |
| 12 | FIRST DATA SOLUTIONS LLC | 7100-000 | 0.00 | 28,140.57 | 28,140.57 | 0.00 |
| 13 | IDES - WITHDRAWN | 7100-000 | 0.00 | 465.00 | 0.00 | 0.00 |
| 15 | AT&T CORP | 7100-000 | 50,033.00 | 55,088.74 | 55,088.74 | 0.00 |
| 16 | U.S. BANK N.A. | 7100-000 | 0.00 | 2,804.13 | 2,804.13 | 0.00 |
| 17 | U.S. Bank N.A. | 7100-000 | 0.00 | 30.00 | 30.00 | 0.00 |
| 18 | AXA DEFINED CONTRIBUTION SERVICES | 7100-000 | 3,080.00 | 7,622.02 | 7,622.02 | 0.00 |
| 19 | AMERICAN EXPRESS BANK | 7100-000 | 4,031.00 | 4,030.81 | 4,030.81 | 0.00 |
| 20U | IL DEPT OF REV | 7100-000 | 0.00 | 8,855.99 | 8,855.99 | 0.00 |
| 21 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | 0.00 | 47,860.44 | 47,860.44 | 0.00 |
| 22 | DUNCAN SOLUTIONS, INC. | 7100-000 | 50,000.00 | 168,246.00 | 168,246.00 | 0.00 |
| 25 | CIT TECHNOLOGY FINANCING SERVICES | 7100-000 | 0.00 | 24,176.69 | 24,176.69 | 0.00 |
| 26 | LIVEVOX, INC | 7100-000 | 16,495.00 | 16,684.35 | 16,684.35 | 0.00 |
| 27 | MARILYN WILLIAMS | 7100-000 | 0.00 | 115,000.00 | 115,000.00 | 0.00 |
| 28 | ACE AMERICAN INSURANCE COMPANY | 7100-000 | 100,000.00 | 117,621.00 | 117,621.00 | 0.00 |
| 31 | AT&T CORP | 7100-000 | 0.00 | 55,089.14 | 55,089.14 | 0.00 |
| 32 | TENN DEPT OF REV - DISALLOWED | 7100-000 | 0.00 | 459.20 | 0.00 | 0.00 |
| 34 | Tynesha Brewer | 7200-000 | 0.00 | 134,800.00 | 134,800.00 | 0.00 |
| 35-U | IDES | 7100-000 | 0.00 | 465.00 | 465.00 | 0.00 |
| NOTFILED | AFLAC | 7100-000 | 4,392.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | American Arbitration Association | 7100-000 | 425.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Atlas Business Solutions | 7100-000 | 120.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Banc of America Leasing and Capital | 7100-000 | 74,240.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Bank of America | 7100-000 | 350,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Barron, Newburger, Sinsley & Wier | 7100-000 | 3,055.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CBC Innovis | 7100-000 | 39,188.00 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Charles A Krugel | 7100-000 | 3,250.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Cimco Communications, Inc. | 7100-000 | 6,929.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Cintas | 7100-000 | 647.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CNA Insurance | 7100-000 | 13,804.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Colby Smith | 7100-000 | 40,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Configuration Chicago | 7100-000 | 2,063.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CT Corporation | 7100-000 | 391.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Dale & Gensburg | 7100-000 | 6,546.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | De Lage Landen Financial Services | 7100-000 | 1,404.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Dustcatchers, Inc. & A Logo Mat | 7100-000 | 1,389.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Esquire Deposition Services | 7100-000 | 3,105.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Experian | 7100-000 | 33,600.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | FedEx Ground | 7100-000 | 164.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | First Data Solutions | 7100-000 | 24,620.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Hartford | 7100-000 | 1,558.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ice Mountain | 7100-000 | 647.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | IPFS Corporation | 7100-000 | 1,307.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Janik, LLP | 7100-000 | 2,020.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Lason | 7100-000 | 101,430.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Law Offices of Irvin Borenstein | 7100-000 | 1,200.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Linda S. Allen | 7100-000 | 450.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Lipson Neilson Cole Seltzer & Garin | 7100-000 | 6,516.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | PCG Technology Services | 7100-000 | 16,542.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Portfolio Inventory Management Syst | 7100-000 | 115,959.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Rosalie Sherlock | 7100-000 | 1,300.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Staples Credit Plan | 7100-000 | 2,404.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | TEC Services Group | 7100-000 | 2,904.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | The Company Corporation | 7100-000 | 1,975.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | The St. Paul | 7100-000 | 5,480.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Washington, Pittman & McKeever | 7100-000 | 2,450.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Western Union | 7100-000 | 7,475.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | XPonent Group | 7100-000 | 950.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$1,286,514.00** | **$1,488,496.71** | **$1,437,572.51** | **$0.00** |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 1

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Filed (f) or Converted (c): | 10/06/11 (c) |
| | | §341(a) Meeting Date: | 11/10/11 |
| Period Ending: | 11/05/20 | Claims Bar Date: | 02/09/12 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | (VOIDED) (u) | Unknown | 0.00 | | 0.00 | FA |
| 2 | Checking Account - US Bank - Operational Account | 0.00 | 47,140.58 | | 47,140.58 | FA |
| 3 | (VOIDED) (u) | Unknown | 0.00 | | 0.00 | FA |
| 4 | Post-Petition Interest Deposits (u) | 0.00 | 0.25 | | 0.25 | FA |
| 5 | ACCOUNTS RECEIVABLE (u) | 0.00 | 3,154,247.24 | | 2,933,978.62 | FA |
| 6 | Refund of Overpayment of Insurance (u) | 0.00 | 1,306.57 | | 1,306.57 | FA |
| 7 | ADP - TAX FILING SERVICE (u) | 0.00 | 570.92 | | 570.92 | FA |
| 8 | ***** V O I D ******* (u) | 0.00 | 0.00 | | 0.00 | FA |
| 9 | ADP Reimbursement for Payroll Fee (u) | 0.00 | 142.52 | | 142.52 | FA |
| 10 | SALE OF BUSINESS TO A&O RECOVERY SOLUTIONS (u) | 0.00 | 703,000.00 | | 703,000.00 | FA |
| 11 | AT&T Refund (u) | 0.00 | 559.26 | | 559.26 | FA |
| | **TOTALS** (Excluding Unknown Values) | **$0.00** | **$3,906,967.34** | | **$3,686,698.72** | **$0.00** |

**Major activities affecting case closing:**
04-22-20 CS - TRUSTEE'S ACCOUNTANT IS PREPARING SHORT PERIOD TAX RETURNS FOR 2020 AND THEN TRUSTEE WILL SUBMIT A FINAL REPORT.

3/4/20 - TAX RETURNS FILED FOR 2019.

**Initial Projected Date of Final Report (TFR):** December 30, 2012          **Current Projected Date of Final Report (TFR):** July 29, 2020 (Actual)

| November 05, 2020 | /s/ Frances Gecker |
|---|---|
| Date | Frances Gecker |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 1

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-07410 ABG | | | **Trustee:** | Frances Gecker | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | | | **Bank Name:** | Bank of America | |
| | | | | **Account:** | ******5744 - 11-1-11 thru 7-13-12 | |
| **Taxpayer ID#:** | **-***9338 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 11/05/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/01/11 | Asset #2 | US BANK N.A. | BANK ACCOUNT | 1129-000 | 46,000.00 | | 46,000.00 |
| 11/04/11 | 1000 | AT&T | PHONE BILL Account No.773-R06-1441-920 | 2990-000 | | 1,421.17 | 44,578.83 |
| 11/04/11 | 1001 | COMCAST PHONE LLC | INTERNET FEES | 2990-000 | | 2,339.05 | 42,239.78 |
| 11/04/11 | 1002 | PIMSWARE, LLC | SOFTWARE LICENSE | 2990-000 | | 2,250.00 | 39,989.78 |
| 11/09/11 | | Transfer to Acct # XXXXXX5773 | Business Operations | 9999-000 | | 5,722.52 | 34,267.26 |
| 11/14/11 | | Transfer to Acct # XXXXXX5773 | Ryan Turner and Water invoices | 9999-000 | | 3,843.62 | 30,423.64 |
| 11/17/11 | | Transfer to Acct # XXXXXX5773 | Business Operation Invoices | 9999-000 | | 19,511.15 | 10,912.49 |
| 11/18/11 | | Transfer to Acct # XXXXXX5773 | American Express Inv. | 9999-000 | | 1,375.17 | 9,537.32 |
| 11/22/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 10.00 | 9,527.32 |
| 11/23/11 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 33,454.29 | | 42,981.61 |
| 11/29/11 | 1003 | ***** VOID ****** | City of Chicago Voided CheckFor application to the City of Chicago for direct deposits | 1121-003 | -1.00 | | 42,980.61 |
| 11/29/11 | 1003 | ***** VOID ****** | City of Chicago Voided Check<br> Reverses Check # 1003 | 1121-003 | 1.00 | | 42,981.61 |
| 11/29/11 | | Transfer to Acct # XXXXXX5773 | Transfer to cover bank fees | 9999-000 | | 400.00 | 42,581.61 |
| 11/30/11 | Asset #4 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.25 | | 42,581.86 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 2

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Bank of America |
| | | Account: | ******5744 - 11-1-11 thru 7-13-12 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/11 | | Transfer to Acct # XXXXXX5773 | Corrected Payroll | 9999-000 | | 938.43 | 41,643.43 |
| 12/01/11 | | Transfer to Acct # XXXXXX5773 | Bank Funds Transfer | 9999-000 | | 4,520.04 | 37,123.39 |
| 12/01/11 | | Transfer to Acct # XXXXXX5773 | Payroll Transfer | 9999-000 | | 13,099.92 | 24,023.47 |
| 12/02/11 | | Transfer to Acct # XXXXXX5773 | Business Expenses | 9999-000 | | 4,025.00 | 19,998.47 |
| 12/07/11 | | Transfer to Acct # XXXXXX5773 | AT&T invoice | 9999-000 | | 1,448.46 | 18,550.01 |
| 12/08/11 | | Transfer to Acct # XXXXXX5773 | ComEd invoice | 9999-000 | | 20.00 | 18,530.01 |
| 12/08/11 | | Transfer to Acct # XXXXXX5773 | Business invoices | 9999-000 | | 3,487.32 | 15,042.69 |
| 12/12/11 | | Transfer to Acct # XXXXXX5773 | CIMCO invoice | 9999-000 | | 4,792.51 | 10,250.18 |
| 12/14/11 | | Transfer to Acct # XXXXXX5773 | Postage Stamps | 9999-000 | | 132.00 | 10,118.18 |
| 12/19/11 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 11,390.83 | | 21,509.01 |
| 12/19/11 | 1004 | GRAND SACRAMENTO PROPERTIES | Rental Inv. for 1/2012 | 2690-003 | | 4,358.40 | 17,150.61 |
| 12/19/11 | 1005 | RENKIM CORPORATION | Invoice No. 064886 | 2690-000 | | 3,961.16 | 13,189.45 |
| 12/21/11 | | COLLECTORS TRAINING INSTITUTE | Payroll 12/20 - Business Expenses<br>Reverses Check # 1006 | 2690-720 | | -13,051.70 | 26,241.15 |
| 12/21/11 | 1004 | GRAND SACRAMENTO PROPERTIES | Rental Inv. for 1/2012<br>Hold until more funds are deposited. Reverses Check # 1004 | 2690-003 | | -4,358.40 | 30,599.55 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | Bank of America |
| **Account:** | ******5744 - 11-1-11 thru 7-13-12 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| | |
|---|---|
| **Taxpayer ID#:** | **-***9338 |
| **Period Ending:** | 11/05/20 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/11 | 1006 | COLLECTORS TRAINING INSTITUTE | Payroll 12/20 - Business Expenses | 2690-720 | | 13,051.70 | 17,547.85 |
| 12/21/11 | 1007 | COLLECTORS TRAINING INSTITUTE | Payroll 12/20 - Business Expenses | 2690-720 | | 13,316.70 | 4,231.15 |
| 12/21/11 | 1008 | IPFS CORPORATION | Account No. ILC-46033Business Operations - Workers Comp Insurance | 2690-000 | | 1,368.79 | 2,862.36 |
| 01/05/12 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 50,657.10 | | 53,519.46 |
| 01/05/12 | 1009 | COLLECTORS TRAINING INSTITUTE | Payroll 1/05/12 - Business ExpensPayroll - $13,725.86;ADP - $270.00 | 2690-720 | | 13,995.86 | 39,523.60 |
| 01/05/12 | 1010 | GRAND SACRAMENTO PROPERTIES | Rental Inv. for 1/2012Rent for 1/1/12 - 1/31/12 | 2690-720 | | 4,358.40 | 35,165.20 |
| 01/06/12 | 1011 | IPFS CORPORATION | Account No. ILC-46033Business Operations - Workers Comp Insurance | 2690-000 | | 1,244.35 | 33,920.85 |
| 01/06/12 | 1012 | PCG INTERNATIONAL, INC. | Invoice No. 412 Computer Technician | 2690-003 | | 2,000.00 | 31,920.85 |
| 01/06/12 | 1013 | HASSLER | Invoice No. 14957564 U2 PostageMeter rental | 2690-000 | | 14.53 | 31,906.32 |
| 01/06/12 | 1014 | COMCAST PHONE LLC | Invoice No. 3580927 - Comcast Busin | 2990-000 | | 2,344.41 | 29,561.91 |
| 01/06/12 | 1015 | COMED | Account No. 0273088163 | 2690-000 | | 398.46 | 29,163.45 |
| 01/06/12 | 1016 | PEOPLES GAS | Account No. 6 5000 6259 5413 | 2690-000 | | 330.10 | 28,833.35 |
| 01/06/12 | 1017 | US MESSENGER & LOGISTICS | Invoice No. 2141-13337 Acct. No.2141 | 2690-000 | | 135.00 | 28,698.35 |
| 01/06/12 | 1018 | FIRST DATA SOLUTIONS | 02-0693-0000 - Inv. #703276 | 2690-000 | | 1,000.00 | 27,698.35 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 4

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Bank of America |
| | | Account: | ******5744 - 11-1-11 thru 7-13-12 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/06/12 | 1019 | AT&T | Inv. #3856317108 Account No.831-000-2466 232 | 2690-000 | | 995.76 | 26,702.59 |
| 01/06/12 | 1020 | AT&T | Inv. # 773R06144112 Account No.773 R06-1441 920 4 | 2690-000 | | 2,652.55 | 24,050.04 |
| 01/12/12 | 1021 | PIMSWARE, LLC | Invoice No. 08-1426License/Maintenance | 2690-000 | | 2,250.00 | 21,800.04 |
| 01/17/12 | 9999 | BANK SERVICE FEE FOR WIRE DEPOSIT | Reverse - should be wire in | 2600-003 | | 10.00 | 21,790.04 |
| 01/17/12 | 9999 | BANK AND TECHNOLOGY FEE | Fee was charged on 12/30/11 | 2600-000 | | 14.09 | 21,775.95 |
| 01/18/12 | Asset #5 | ON 11/23/11 THERE WAS A WIRE | | 1221-000 | 10.00 | | 21,785.95 |
| 01/18/12 | 1012 | PCG INTERNATIONAL, INC. | Invoice No. 412 Computer Technician STOPPED PAYMENT - via email dated 1/17/12 to Bank of America (no electronic capability). Payee did not receive check in mail.  Trustee reissued check and Payee picked up from office. Reverses Check # 1012 | 2690-003 | | -2,000.00 | 23,785.95 |
| 01/18/12 | 1022 | PCG INTERNATIONAL, INC. | Invoice No. 412 Computer TechnicianReissued Check No. 1012 - Payee did not receive check in mail. | 2690-000 | | 2,000.00 | 21,785.95 |
| 01/18/12 | 1023 | COLLECTORS TRAINING INSTITUTE | Payroll 1/20 - Payroll | 2690-720 | | 15,947.12 | 5,838.83 |

**Form 2**
Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 5

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | Bank of America |
| | | | Account: | ******5744 - 11-1-11 thru 7-13-12 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/12 | 9999 | BANK SERVICE FEE FOR WIRE DEPOSIT | Reversal - should be wire in<br>After reconciling account, wire out should have been a wire in to TCMS. Account has a 10.00 overage. Will record wire in of $20.00 to correct balance in TCMS only. Reverses Wire Out # 0 | 2600-003 | | -10.00 | 5,848.83 |
| 01/19/12 | 1024 | RENKIM CORPORATION | Invoice No. 012165 | 2690-000 | | 800.00 | 5,048.83 |
| 01/19/12 | 1025 | GARVEY'S OFFICE PRODUCTS | Invoice No. PINV379239 | 2690-000 | | 304.55 | 4,744.28 |
| 02/02/12 | 9999 | BANK SERVICE FEE | BANK SERVICE FEE | 2600-003 | | 22.97 | 4,721.31 |
| 02/16/12 | 1026 | COMED | Account No. 0273088163 | 2690-000 | | 465.71 | 4,255.60 |
| 02/17/12 | 1027 | IPFS CORPORATION | Account No. ILC-46033Business Operations - Workers Comp Insurance | 2690-000 | | 1,306.57 | 2,949.03 |
| 02/22/12 | 1028 | UNITED STATES TREASURY | FEIN 36-4029338 Form 941;TaxPeriod - September 30, 2011 | 2810-000 | | 195.09 | 2,753.94 |
| 02/29/12 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 41,888.61 | | 44,642.55 |
| 02/29/12 | 1033 | ZACHARY FIELDS | Payroll Check issued by ADP forperiod ending 2/3/12.;This check was issued by ADP as payroll for the time period 2/3/12. | 2690-003 | | 733.07 | 43,909.48 |
| 02/29/12 | 1033 | ZACHARY FIELDS | Payroll Check issued by ADP<br>This was a wire out not a check issue. Clerical error. Reverses Check # 1033 | 2690-003 | | -733.07 | 44,642.55 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page:  6

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Bank of America |
| | | Account: | ******5744 - 11-1-11 thru 7-13-12 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/29/12 | 9999 | ZACHARY FIELDS | Payroll Check issued by ADP forperiod ending 2/3/12.;This check was issued by ADP as payroll for the time period 2/3/12. | 2690-000 | | 733.07 | 43,909.48 |
| 02/29/12 | 9999 | WILLIAM LEGGETT | Payroll Check issued by ADP for2/3/12 payroll.;This check was issued by ADP as payroll for the time period 2/3/12. | 2690-000 | | 3,087.39 | 40,822.09 |
| 02/29/12 | 9999 | YOLLONDA THAMES | Payroll Check issued by ADP forpayroll period ending 2/3/12.;This check was issued by ADP as payroll for the time period 2/3/12. | 2690-000 | | 826.89 | 39,995.20 |
| 02/29/12 | 9999 | CHRISTINA M. RAMOS | Payroll Check issued by ADP forpayroll ending 2/3/12;This check was issued by ADP as payroll for the time period 2/3/12. | 2690-000 | | 664.58 | 39,330.62 |
| 02/29/12 | 9999 | LAURA CANNON | Payroll Check issued by ADP forpayroll ending 2/3/12.;This check was issued by ADP as payroll for the time period 2/3/12. | 2690-000 | | 749.07 | 38,581.55 |
| 02/29/12 | 9999 | LONNIE W. UPSHAW | Payroll Check issued by ADP for2/3/12 Payroll.;This check was issued by ADP as payroll for the time period 2/3/12. | 2690-000 | | 1,017.91 | 37,563.64 |
| 02/29/12 | 9999 | NATALIE JOHNSON | Payroll Check issued by ADP forperiod ending 2/3/12.;This check was issued by ADP as payroll for the time period 2/3/12. | 2690-000 | | 909.88 | 36,653.76 |
| 02/29/12 | 9999 | PATRICK C. FORD | Payroll Check issued by ADP forperiod ending 2/3/12.;This check was issued by ADP as payroll for the time period 2/3/12. | 2690-000 | | 382.67 | 36,271.09 |
| 02/29/12 | 9999 | NATASHA MCCLINTON | Payroll Check issued by ADP | 2690-000 | | 136.00 | 36,135.09 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 7

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Bank of America |
| | | Account: | ******5744 - 11-1-11 thru 7-13-12 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/29/12 | 9999 | DANA Y. WILLIAMS | Payroll Check issued by ADP forpay period ending 2/3/12.;This check was issued by ADP as payroll for the time period 2/3/12. | 2690-000 | | 1,246.05 | 34,889.04 |
| 02/29/12 | 9999 | DEMETRIUS S. BULLOCK | Payroll Check issued by ADP forperiod ending 2/3/12.;This check was issued by ADP as payroll for the time period 2/3/12. | 2690-000 | | 523.91 | 34,365.13 |
| 03/02/12 | 9999 | ADP, INC. | #407427880 Processing Period2/21/12;For checks handed out 2/29/12 (2/5/12 payroll). | 2690-000 | | 115.22 | 34,249.91 |
| 03/05/12 | Asset #2 | COLLECTORS TRAINING INSTITUTE OF IL | REVERSED | 1129-000 | 1,140.58 | | 35,390.49 |
| 03/05/12 | 1029 | GRAND SACRAMENTO PROPERTIES | Rental Inv. for 2/2012Rent for 2/1/12 - 2/29/12 | 2690-000 | | 4,346.40 | 31,044.09 |
| 03/05/12 | 1030 | PIMSWARE, LLC | Invoice No. 08-1453License/Maintenance | 2690-000 | | 2,250.00 | 28,794.09 |
| 03/05/12 | 1031 | U.S. POSTAL SERVICE | P.O. Box 4783 Collectors TrainingInstitute;700 N. Sacramento Blvd.;Chicago, IL  60612;6 months of post office box rental | 2690-000 | | 530.00 | 28,264.09 |
| 03/05/12 | 1032 | RENKIM CORPORATION | Invoice No.  065410 Job No.621-010010 | 2690-000 | | 4,153.37 | 24,110.72 |
| 03/05/12 | 9999 | WILLIAM LEGGETT | Payroll Check issued by ADP forpayroll period 1/26/12 - 2/10/12 | 2690-000 | | 3,435.85 | 20,674.87 |
| 03/05/12 | 9999 | PATRICK FORD - CHILD SUPPORT | Child Support - 2/29/12 payroll | 2690-000 | | 21.34 | 20,653.53 |
| 03/05/12 | 9999 | PATRICK FORD - CHILD SUPPORT | Child Support - 2/29/12 payroll | 2690-000 | | 37.92 | 20,615.61 |
| 03/05/12 | 9999 | PATRICK FORD - CHILD SUPPORT | Child Support - 2/29/12 payroll | 2690-000 | | 367.24 | 20,248.37 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 8

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | **Trustee:** Frances Gecker |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | **Bank Name:** Bank of America |
| | | **Account:** ******5744 - 11-1-11 thru 7-13-12 |
| **Taxpayer ID#:** | **-***9338 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** | 11/05/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/05/12 | 9999 | ADP, INC. | #407531790 Processing charges forperiod ending 1/25/12 | 2690-000 | | 144.97 | 20,103.40 |
| 03/05/12 | 9999 | ADP PAYROLL TAXES | Federal Payroll Taxes - 2/3/12 PayPayroll processed on 2/29/12 | 2690-000 | | 4,306.99 | 15,796.41 |
| 03/06/12 | 9999 | ADP PAYROLL TAXES | Federal Payroll Taxes 2/20/12payroll processed on 3/5/12 | 2690-000 | | 4,431.11 | 11,365.30 |
| 03/06/12 | 9999 | CHRISTINA M. RAMOS | Payroll Check issued by ADP forpayroll period 1/26/12 - 2/10/12 | 2690-000 | | 698.75 | 10,666.55 |
| 03/06/12 | 9999 | PATRICK C. FORD | Payroll Check issued by ADP forpayroll period 1/26/12 - 2/10/12 | 2690-000 | | 368.07 | 10,298.48 |
| 03/06/12 | 9999 | PATRICK C. FORD | Payroll Check issued by ADP forpayroll period 1/26/12 - 2/10/12 | 2690-000 | | 439.89 | 9,858.59 |
| 03/06/12 | 9999 | NATALIE JOHNSON | Payroll Check issued by ADP forpayroll period 1/26/12 - 2/10/12 | 2690-000 | | 1,009.84 | 8,848.75 |
| 03/06/12 | 9999 | LONNIE W. UPSHAW | Payroll Check issued by ADP forpayroll period 1/26/12 - 2/10/12 | 2690-000 | | 1,017.91 | 7,830.84 |
| 03/06/12 | 9999 | LAURA CANNON | Payroll Check issued by ADP forpayroll period 1/26/12 - 2/10/12 | 2690-000 | | 829.61 | 7,001.23 |
| 03/06/12 | 9999 | DANA Y. WILLIAMS | Payroll Check issued by ADP forpayroll period 1/26/12 - 2/10/12 | 2690-000 | | 1,419.66 | 5,581.57 |
| 03/06/12 | 9999 | ZACHARY FIELDS | Payroll Check issued by ADP forpayroll period 1/26/12 - 2/10/12 | 2690-000 | | 268.66 | 5,312.91 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 9

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Bank of America |
| | | Account: | ******5744 - 11-1-11 thru 7-13-12 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/06/12 | 9999 | ZACHARY FIELDS | Payroll Check issued by ADP forpayroll period 1/26/12 - 2/10/12 | 2690-000 | | 832.04 | 4,480.87 |
| 03/06/12 | 9999 | NATASH MCCLINTON | Payroll Check issued by ADP forpayroll period 1/26/12 - 2/10/12 | 2690-000 | | 161.50 | 4,319.37 |
| 03/06/12 | 9999 | YOLLONDA THAMES | Payroll Check issued by ADP forpayroll period 1/26/12 - 2/10/12 | 2690-000 | | 760.09 | 3,559.28 |
| 03/09/12 | 9999 | DEMETRIUS BULLOCK - CHILD SUPPORT | Child Support - 3/5/12 payroll | 2690-000 | | 137.50 | 3,421.78 |
| 03/09/12 | 9999 | PATRICK FORD - CHILD SUPPORT | Child Support - 3/5/12 payroll | 2690-000 | | 21.34 | 3,400.44 |
| 03/09/12 | 9999 | PATRICK FORD - CHILD SUPPORT | Child Support - 3/5/12 payroll | 2690-000 | | 37.92 | 3,362.52 |
| 03/09/12 | 9999 | PATRICK FORD - CHILD SUPPORT | Child Support - 3/5/12 payroll | 2690-000 | | 367.24 | 2,995.28 |
| 03/12/12 | 9999 | ADP, INC. | #851868 ADP - EZ Labor ManagerProcessing Charges for Software ;Timesheet Module | 2690-000 | | 124.52 | 2,870.76 |
| 03/12/12 | 9999 | ADP, INC. | #407657960 Processing charges forperiod ending 2/10/12 | 2690-000 | | 144.97 | 2,725.79 |
| 03/15/12 | Asset #2 | COLLECTORS TRAINING INSTITUTE OF IL | REVERSED Reverses Deposit # 3 | 1129-000 | -1,140.58 | | 1,585.21 |
| 03/16/12 | 1034 | COMED | Account No. 0273088163 Issue Date3/12/12 | 2690-000 | | 402.08 | 1,183.13 |
| 03/23/12 | Asset #2 | COLLECTORS TRAINING INSTITUTE OF IL | BANK ACCOUNT | 1129-000 | 1,140.58 | | 2,323.71 |
| 04/02/12 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 68,664.81 | | 70,988.52 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 10

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | Bank of America |
| | | | Account: | ******5744 - 11-1-11 thru 7-13-12 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/02/12 | 9999 | CHRISTINA M. RAMOS | Payroll Check issued by ADP forpayroll period 2/26/12 to 3/10/12 | 2690-000 | | 422.56 | 70,565.96 |
| 04/02/12 | 9999 | CHRISTINA M. RAMOS | Payroll Check issued by ADP forpayroll period 2/11/12 - 2/25/12 | 2690-000 | | 433.06 | 70,132.90 |
| 04/02/12 | 9999 | DANA Y. WILLIAMS | Payroll Check issued by ADP forpayroll period 2/26/12 to 3/10/12 | 2690-000 | | 1,233.03 | 68,899.87 |
| 04/02/12 | 9999 | DANA Y. WILLIAMS | Payroll Check issued by ADP forpayroll period 2/11/12 - 2/25/12 | 2690-000 | | 1,293.80 | 67,606.07 |
| 04/02/12 | 9999 | DEMETRIUS BULLOCK - CHILD SUPPORT | Payroll Check issued by ADP forpayroll period 2/26/12 to 3/10/12 | 2690-000 | | 137.50 | 67,468.57 |
| 04/02/12 | 9999 | DEMETRIUS S. BULLOCK | Payroll Check issued by ADP forpayroll period 2/26/12 to 3/10/12 | 2690-000 | | 548.31 | 66,920.26 |
| 04/02/12 | 9999 | DEMETRIUS S. BULLOCK | Payroll Check issued by ADP forpayroll period 2/11/12 - 2/25/12 | 2690-000 | | 137.50 | 66,782.76 |
| 04/02/12 | 9999 | DEMETRIUS S. BULLOCK | Payroll Check issued by ADP forpayroll period 2/11/12 - 2/25/12 | 2690-000 | | 525.56 | 66,257.20 |
| 04/02/12 | 9999 | PATRICK FORD - CHILD SUPPORT | ADP ISSUED CHECK - CHILD SUPPORTfor payroll period  2/26/12 to 3/10/12 | 2690-000 | | 37.92 | 66,219.28 |
| 04/02/12 | 9999 | PATRICK FORD - CHILD SUPPORT | ADP ISSUED CHECK - CHILD SUPPORTfor payroll period  2/26/12 to 3/10/12 | 2690-000 | | 367.24 | 65,852.04 |
| 04/02/12 | 9999 | PATRICK FORD - CHILD SUPPORT | ADP ISSUED CHECK - CHILD SUPPORTfor payroll period  2/26/12 to 3/10/12 | 2690-000 | | 21.34 | 65,830.70 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 11

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | |

| | | |
|---|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | Bank of America |
| **Account:** | ******5744 - 11-1-11 thru 7-13-12 |

| | |
|---|---|
| **Taxpayer ID#:** | **-***9338 |
| **Period Ending:** | 11/05/20 |

| | |
|---|---|
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/02/12 | 9999 | PATRICK FORD - CHILD SUPPORT | ADP ISSUED CHECK - CHILD SUPPORTfor payroll period  2/11/12 - 2/25/12 | 2690-000 | | 37.92 | 65,792.78 |
| 04/02/12 | 9999 | PATRICK FORD - CHILD SUPPORT | ADP ISSUED CHECK - CHILD SUPPORTfor payroll period  2/11/12 - 2/25/12 | 2690-000 | | 21.34 | 65,771.44 |
| 04/02/12 | 9999 | PATRICK FORD - CHILD SUPPORT | ADP ISSUED CHECK - CHILD SUPPORTfor payroll period  2/11/12 - 2/25/12 | 2690-000 | | 367.24 | 65,404.20 |
| 04/02/12 | 9999 | PATRICK C. FORD | Payroll Check issued by ADP forpayroll period 2/26/12 to 3/10/12 | 2690-000 | | 606.30 | 64,797.90 |
| 04/02/12 | 9999 | PATRICK C. FORD | Payroll Check issued by ADP forpayroll period 2/26/12 to 3/10/12 | 2690-000 | | 282.94 | 64,514.96 |
| 04/02/12 | 9999 | PATRICK C. FORD | Payroll Check issued by ADP forpayroll period 2/11/12 - 2/25/12 | 2690-000 | | 264.20 | 64,250.76 |
| 04/02/12 | 9999 | NATASHA MCCLINTON | Payroll Check issued by ADP forpayroll period 2/26/12 to 3/10/12 | 2690-000 | | 85.00 | 64,165.76 |
| 04/02/12 | 9999 | NATASHA MCCLINTON | Payroll Check issued by ADP forpayroll period 2/11/12 - 2/25/12 | 2690-000 | | 110.50 | 64,055.26 |
| 04/02/12 | 9999 | LAURA CANNON | Payroll Check issued by ADP forpayroll period 2/26/12 to 3/10/12 | 2690-000 | | 663.60 | 63,391.66 |
| 04/02/12 | 9999 | LAURA CANNON | Payroll Check issued by ADP forpayroll period 2/11/12 - 2/25/12 | 2690-000 | | 715.59 | 62,676.07 |
| 04/02/12 | 9999 | LONNIE W. UPSHAW | Payroll Check issued by ADP forpayroll period 2/11/12 - 2/25/12 | 2690-000 | | 1,017.90 | 61,658.17 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page : 12

| | |
|---|---|
| **Case Number:** | 11-07410 ABG |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL |
| **Taxpayer ID#:** | **-***9338 |
| **Period Ending:** | 11/05/20 |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | Bank of America |
| **Account:** | ******5744 - 11-1-11 thru 7-13-12 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/02/12 | 9999 | LONNIE W. UPSHAW | Payroll Check issued by ADP forpayroll period 2/26/12 - 3/10/12 | 2690-000 | | 1,017.90 | 60,640.27 |
| 04/02/12 | 9999 | NATALIE JOHNSON | Payroll Check issued by ADP forpayroll period 2/26/12 to 3/10/12 | 2690-000 | | 847.84 | 59,792.43 |
| 04/02/12 | 9999 | NATALIE JOHNSON | Payroll Check issued by ADP forpayroll period 2/11/12 - 2/25/12 | 2690-000 | | 853.48 | 58,938.95 |
| 04/02/12 | 9999 | YOLLONDA THAMES | Payroll Check issued by ADP forpayroll period 2/11/12 to 2/25/12 | 2690-000 | | 762.58 | 58,176.37 |
| 04/02/12 | 9999 | YOLLONDA THAMES | Payroll Check issued by ADP forpayroll period 2/26/12 to 3/10/12 | 2690-000 | | 766.48 | 57,409.89 |
| 04/02/12 | 9999 | ZACHARY FIELDS | Payroll Check issued by ADP BONUSpay for payroll period  2/26/12 to 3/10/12 | 2690-000 | | 321.93 | 57,087.96 |
| 04/02/12 | 9999 | ZACHARY FIELDS | Payroll Check issued by ADP forpayroll period 2/26/12 to 3/10/12 | 2690-000 | | 738.40 | 56,349.56 |
| 04/02/12 | 9999 | ZACHARY FIELDS | Payroll Check issued by ADP forpayroll period 2/11/12 - 2/25/12 | 2690-000 | | 698.08 | 55,651.48 |
| 04/02/12 | 9999 | WILLIAM LEGGETT | Payroll Check issued by ADP forpayroll period 2/11/12 - 2/25/12 | 2690-000 | | 2,738.92 | 52,912.56 |
| 04/02/12 | 9999 | WILLIAM LEGGETT | Payroll Check issued by ADP forpayroll period 2/26/12 - 3/10/12 | 2690-000 | | 2,738.92 | 50,173.64 |
| 04/03/12 | 1035 | ILLINOIS DEPARTMENT OF REVENUE | 2009 - IL-1120-ST-V FEIN:XX-XXX9338 | 6820-000 | | 85.00 | 50,088.64 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Bank of America |
| | | Account: | ******5744 - 11-1-11 thru 7-13-12 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/03/12 | 1036 | ILLINOIS DEPARTMENT OF REVENUE | 2010 - IL-1120-ST-V FEIN:xx-xxxx9338 | 6820-000 | | 1,250.00 | 48,838.64 |
| 04/03/12 | 1037 | GRAND SACRAMENTO PROPERTIES | Rental Inv. for 3/2012Rent for 3/1/12 - 3/29/12 | 2690-000 | | 4,322.00 | 44,516.64 |
| 04/03/12 | 1038 | IPFS CORPORATION | Account No. ILC-46033Business Operations - Workers Comp Insurance | 2690-000 | | 1,306.57 | 43,210.07 |
| 04/03/12 | 1039 | AT&T | PHONE BILL Account No.773-R06-1441-920 | 2990-000 | | 1,500.00 | 41,710.07 |
| 04/03/12 | 1040 | AT&T | Account No. 831-000-2466 232 | 2690-000 | | 500.00 | 41,210.07 |
| 04/03/12 | 1041 | COMCAST PHONE LLC | Account No. 00051447 | 2990-000 | | 2,340.75 | 38,869.32 |
| 04/03/12 | 1042 | GARVEY'S OFFICE PRODUCTS | Invoice No. PINV385881, PINV410621 | 2690-000 | | 426.48 | 38,442.84 |
| 04/03/12 | 1043 | HASSLER | Account No. 7900011002568700Postage | 2690-000 | | 160.00 | 38,282.84 |
| 04/03/12 | 1044 | HASSLER | Mailer No. 400144-998 Customer No.4064360 | 2690-000 | | 152.12 | 38,130.72 |
| 04/03/12 | 1045 | RENKIM CORPORATION | Invoice Nos. 065093, 065189,064657 Job No. 621-010010 | 2690-000 | | 5,916.86 | 32,213.86 |
| 04/03/12 | 1046 | FIRST DATA SOLUTIONS | 02-0693-0000 - Inv. #706271, 705275 | 2690-000 | | 2,000.00 | 30,213.86 |
| 04/03/12 | 1047 | PCG INTERNATIONAL, INC. | Invoice No. 420 Computer Technician | 2690-000 | | 2,000.00 | 28,213.86 |
| 04/03/12 | 1048 | PEOPLES GAS | Account No. 6 5000 6259 5413 | 2690-000 | | 444.76 | 27,769.10 |
| 04/03/12 | 1049 | PIMSWARE, LLC | Invoice No. 08-1480License/Maintenance | 2690-000 | | 2,250.00 | 25,519.10 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 14

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | Bank of America |
| **Account:** | ******5744 - 11-1-11 thru 7-13-12 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| | |
|---|---|
| **Taxpayer ID#:** | **-***9338 |
| **Period Ending:** | 11/05/20 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/03/12 | 1050 | US MESSENGER & LOGISTICS | Invoice No. 2141-14426 Acct. No.2141 | 2690-000 | | 180.00 | 25,339.10 |
| 04/04/12 | 9999 | WILLIAM LEGGETT | Payroll Check issued by ADP forpayroll period 3/11/12 to 3/25/12 | 2690-000 | | 2,738.92 | 22,600.18 |
| 04/04/12 | 9999 | WILLIAM LEGGETT | REVERSED - Payroll Check issued by ADP forpayroll period 2/11/12 - 2/25/12 | 2690-003 | | 2,738.92 | 19,861.26 |
| 04/04/12 | 9999 | ZACHARY FIELDS | Payroll Check issued by ADP forpayroll period 3/11/12 to 3/25/12 | 2690-000 | | 678.69 | 19,182.57 |
| 04/04/12 | 9999 | LONNIE W. UPSHAW | Payroll Check issued by ADP forpayroll period 2/11/12 - 2/25/12 | 2690-003 | | 1,017.91 | 18,164.66 |
| 04/04/12 | 9999 | YOLLONDA THAMES | Payroll Check issued by ADP forpayroll period 3/11/12 to 3/25/12 | 2690-000 | | 766.89 | 17,397.77 |
| 04/04/12 | 9999 | DEMETRIUS S. BULLOCK | Payroll Check issued by ADP forpayroll period 3/11/12 to 3/25/12 | 2690-000 | | 461.30 | 16,936.47 |
| 04/04/12 | 9999 | DEMETRIUS BULLOCK - CHILD SUPPORT | Payroll Check issued by ADP forpayroll period 3/11/12 to 3/25/12 | 2690-000 | | 137.50 | 16,798.97 |
| 04/04/12 | 9999 | DANA Y. WILLIAMS | Payroll Check issued by ADP forpayroll period 3/11/12 to 3/25/12 | 2690-000 | | 1,315.50 | 15,483.47 |
| 04/04/12 | 9999 | LAURA CANNON | Payroll Check issued by ADP forpayroll period 3/11/12 to 3/25/12 | 2690-000 | | 538.46 | 14,945.01 |
| 04/04/12 | 9999 | LONNIE W. UPSHAW | Payroll Check issued by ADP forpayroll period 3/11/12 to 3/25/12 | 2690-000 | | 1,017.90 | 13,927.11 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 15

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Bank of America |
| | | Account: | ******5744 - 11-1-11 thru 7-13-12 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/04/12 | 9999 | NATALIE JOHNSON | Payroll Check issued by ADP forpayroll period 3/11/12 to 3/25/12 | 2690-000 | | 827.35 | 13,099.76 |
| 04/04/12 | 9999 | NATASHA MCCLINTON | Payroll Check issued by ADP forpayroll period 3/11/12 to 3/25/12 | 2690-000 | | 102.00 | 12,997.76 |
| 04/04/12 | 9999 | PATRICK C. FORD | Payroll Check issued by ADP forpayroll period 3/11/12 to 3/25/12 | 2690-000 | | 269.95 | 12,727.81 |
| 04/04/12 | 9999 | PATRICK FORD - CHILD SUPPORT | ADP ISSUED CHECK - CHILD SUPPORTfor payroll period 3/11/12 to 3/25/12 | 2690-000 | | 37.92 | 12,689.89 |
| 04/04/12 | 9999 | PATRICK FORD - CHILD SUPPORT | ADP ISSUED CHECK - CHILD SUPPORTfor payroll period 3/11/12 to 3/25/12 | 2690-000 | | 21.34 | 12,668.55 |
| 04/04/12 | 9999 | PATRICK FORD - CHILD SUPPORT | ADP ISSUED CHECK - CHILD SUPPORTfor payroll period 3/11/12 to 3/25/12 | 2690-000 | | 367.24 | 12,301.31 |
| 04/04/12 | 9999 | CHRISTINA M. RAMOS | Payroll Check issued by ADP forpayroll period 3/11/12 to 3/25/12 | 2690-000 | | 548.70 | 11,752.61 |
| 04/04/12 | 9999 | ADP PAYROLL TAXES | Federal Payroll Taxes - 4/5/12 Payfor payroll period  3/11 to 3/25/12 | 2690-000 | | 3,731.34 | 8,021.27 |
| 04/04/12 | 9999 | ADP PAYROLL TAXES | Federal Payroll Taxes - 4/2/12 Payfor payroll period  2/26/12 to 3/10/12 | 2690-000 | | 3,978.99 | 4,042.28 |
| 04/04/12 | 9999 | LONNIE W. UPSHAW | Payroll Check issued by ADP<br>This was a duplicate - Clerical error. Reverses Wire Out # 0 | 2690-003 | | -1,017.91 | 5,060.19 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Bank of America |
| | | Account: | ******5744 - 11-1-11 thru 7-13-12 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/04/12 | 9999 | WILLIAM LEGGETT | REVERSED - Payroll Check issued by ADP for payroll period 2/11/12 - 2/25/12 Reverses Wire Out # 0 | 2690-003 | | -2,738.92 | 7,799.11 |
| 04/05/12 | 9999 | ADP PAYROLL TAXES | Federal Payroll Taxes - 4/5/12 Payfor payroll period  3/11 to 3/25/12 | 2690-000 | | 3,794.28 | 4,004.83 |
| 04/06/12 | 9999 | ADP, INC. | #408065609 Processing charges ofpayroll checks | 2690-000 | | 144.97 | 3,859.86 |
| 04/13/12 | 9999 | ADP, INC. | ACH for payroll Processing chargesof payroll checks | 2690-000 | | 124.52 | 3,735.34 |
| 04/13/12 | 9999 | ADP, INC. | #408195478 Two processing chargesof payroll checks | 2690-000 | | 294.44 | 3,440.90 |
| 04/16/12 | 1051 | COMED | Account No. 0273088163 Issue Date4/9/12 | 2690-000 | | 394.42 | 3,046.48 |
| 04/16/12 | 1052 | US MESSENGER & LOGISTICS | December Invoice Acct. No. 2141 | 2690-000 | | 212.58 | 2,833.90 |
| 04/19/12 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 61,504.38 | | 64,338.28 |
| 04/20/12 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 15,925.73 | | 80,264.01 |
| 04/20/12 | 9999 | CHRISTINA M. RAMOS | Payroll Check issued by ADP forpayroll period 3/26/12 to _____ (4/20/12) | 2690-000 | | 754.08 | 79,509.93 |
| 04/20/12 | 9999 | ADP, INC. | #408352380 Processing charges ofpayroll checks - reverse wire fee for 2/29/12 and reverse wire fee for 3/5/12 | 2690-000 | | 20.00 | 79,489.93 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 17

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Bank of America |
| | | Account: | ******5744 - 11-1-11 thru 7-13-12 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/12 | 9999 | DANA Y. WILLIAMS | Payroll Check issued by ADP forpayroll period 3/26/12 to _____ (4/20/12) | 2690-000 | | 1,557.77 | 77,932.16 |
| 04/20/12 | 9999 | DEMETRIUS BULLOCK - CHILD SUPPORT | Payroll Check issued by ADP forpayroll period 3/26/12 to _____ (4/20/12) | 2690-000 | | 137.50 | 77,794.66 |
| 04/20/12 | 9999 | DEBRA NELSON | Payroll Check issued by ADP forpayroll period 3/26/12 to _____ (4/20/12) | 2690-000 | | 511.56 | 77,283.10 |
| 04/20/12 | 9999 | DEMETRIUS S. BULLOCK | Payroll Check issued by ADP forpayroll period 3/26/12 to _____ (4/20/12) | 2690-000 | | 587.37 | 76,695.73 |
| 04/20/12 | 9999 | NATALIE JOHNSON | Payroll Check issued by ADP forpayroll period 3/26/12 to _____ (4/20/12) | 2690-000 | | 1,015.83 | 75,679.90 |
| 04/20/12 | 9999 | LAURA CANNON | Payroll Check issued by ADP forpayroll period 3/26/12 to _____ (4/20/12) | 2690-000 | | 706.30 | 74,973.60 |
| 04/20/12 | 9999 | PATRICK FORD - CHILD SUPPORT | ADP ISSUED CHECK - CHILD SUPPORTfor payroll period 3/26/12 to _____ (4/20/12) | 2690-000 | | 37.92 | 74,935.68 |
| 04/20/12 | 9999 | PATRICK FORD - CHILD SUPPORT | ADP ISSUED CHECK - CHILD SUPPORTfor payroll period 3/26/12 to _____ (4/20/12) | 2690-000 | | 21.34 | 74,914.34 |
| 04/20/12 | 9999 | PATRICK FORD - CHILD SUPPORT | ADP ISSUED CHECK - CHILD SUPPORTfor payroll period 3/26/12 to _____ (4/20/12) | 2690-000 | | 367.24 | 74,547.10 |
| 04/20/12 | 9999 | PATRICK C. FORD | Payroll Check issued by ADP forpayroll period 3/26/12 to _____ (4/20/12);Bonus Check | 2690-000 | | 376.41 | 74,170.69 |
| 04/20/12 | 9999 | PATRICK C. FORD | Payroll Check issued by ADP forpayroll period 3/26/12 to _____ (4/20/12) | 2690-000 | | 103.46 | 74,067.23 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Bank of America |
| | | Account: | ******5744 - 11-1-11 thru 7-13-12 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/12 | 9999 | NATASHA MCCLINTON | Payroll Check issued by ADP forpayroll period 3/26/12 to _____ (4/20/12) | 2690-000 | | 153.00 | 73,914.23 |
| 04/20/12 | 9999 | WILLIAM LEGGETT | Payroll Check issued by ADP forpayroll period 3/26/12 to _____ (4/20/12) | 2690-000 | | 3,261.61 | 70,652.62 |
| 04/20/12 | 9999 | ZACHARY FIELDS | Payroll Check issued by ADP forpayroll period 3/26/12 to _____ (4/20/12);Bonus Check | 2690-000 | | 476.99 | 70,175.63 |
| 04/20/12 | 9999 | ZACHARY FIELDS | Payroll Check issued by ADP forpayroll period 3/26/12 to _____ (4/20/12) | 2690-000 | | 821.16 | 69,354.47 |
| 04/20/12 | 9999 | LONNIE W. UPSHAW | Payroll Check issued by ADP forpayroll period 3/26/12 to _____ (4/20/12) | 2690-000 | | 1,017.90 | 68,336.57 |
| 04/20/12 | 9999 | YOLLONDA THAMES | Payroll Check issued by ADP forpayroll period 3/26/12 to _____ (4/20/12) | 2690-000 | | 868.78 | 67,467.79 |
| 04/23/12 | 9999 | ADP PAYROLL TAXES | Federal Payroll Taxes - 4/20/12for payroll period 3/26/12 to 4/20/12 | 2690-000 | | 4,423.51 | 63,044.28 |
| 04/24/12 | 1053 | HASSLER | Account No. 7900011002568700Postage | 2690-000 | | 1,280.02 | 61,764.26 |
| 04/24/12 | 1054 | GRAND SACRAMENTO PROPERTIES | Rental Inv. for April 2012Rent for 4/1/12 - 4/30/12 | 2690-000 | | 4,346.00 | 57,418.26 |
| 04/24/12 | 1055 | COMCAST PHONE LLC | 00051447 - Comcast Business | 2990-000 | | 2,378.64 | 55,039.62 |
| 04/24/12 | 1056 | COMED | Account No. 0273088163 | 2690-000 | | 312.13 | 54,727.49 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 19

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
|---|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | Bank of America |
| | | | Account: | ******5744 - 11-1-11 thru 7-13-12 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/24/12 | 1057 | PIMSWARE, LLC | Invoice Nos. 08-1505, 08-1529License/Maintenance | 2690-000 | | 4,500.00 | 50,227.49 |
| 04/24/12 | 1058 | CINTAS DOCUMENT MANAGEMENT | Invoice Nos. DD25139715 andDD25136514 | 2690-000 | | 160.02 | 50,067.47 |
| 04/24/12 | 1059 | FIRST DATA SOLUTIONS | 02-0693-0000 - Inv. #704275, 707246 | 2690-000 | | 2,000.00 | 48,067.47 |
| 04/24/12 | 1060 | IPFS CORPORATION | Account No. ILC-46033Business Operations - Workers Comp Insurance | 2690-000 | | 1,306.57 | 46,760.90 |
| 04/24/12 | 1061 | RENKIM CORPORATION | Invoice No.  065678 Job No.621-010010 | 2690-000 | | 3,654.53 | 43,106.37 |
| 04/24/12 | 1062 | PCG INTERNATIONAL, INC. | Invoice No. 425, 426, 427 | 2690-000 | | 6,000.00 | 37,106.37 |
| 04/24/12 | 1063 | US MESSENGER & LOGISTICS | Acct. No. 2141 Invoice No.2141-14788 | 2690-000 | | 341.61 | 36,764.76 |
| 04/24/12 | 1064 | GARVEY'S OFFICE PRODUCTS | Invoice No. PINV423963 | 2690-000 | | 222.80 | 36,541.96 |
| 05/04/12 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 62,578.85 | | 99,120.81 |
| 05/04/12 | 9999 | CHRISTINA M. RAMOS | Payroll Check issued by ADP forpayroll period 4/11/12 to 4/25/12 (5/4/12) | 2690-000 | | 662.24 | 98,458.57 |
| 05/04/12 | 9999 | ADP PAYROLL TAXES | Federal Payroll Taxes - 5/4/12 forpayroll period (5/4/12) | 2690-000 | | 4,132.56 | 94,326.01 |
| 05/04/12 | 9999 | ADP, INC. | Processing charges of payrollchecks - | 2690-000 | | 157.22 | 94,168.79 |
| 05/04/12 | 9999 | LAURA CANNON | Payroll Check issued by ADP forpayroll period 4/11/12 to 4/25/12 (5/4/12) | 2690-000 | | 783.58 | 93,385.21 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page: 20

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Bank of America |
| | | Account: | ******5744 - 11-1-11 thru 7-13-12 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/04/12 | 9999 | NATALIE JOHNSON | Payroll Check issued by ADP forpayroll period 4/11/12 to 4/25/12 (5/4/12) | 2690-000 | | 989.24 | 92,395.97 |
| 05/04/12 | 9999 | NATASHA MCCLINTON | Payroll Check issued by ADP forpayroll period 4/11/12 to 4/25/12 (5/4/12) | 2690-000 | | 136.00 | 92,259.97 |
| 05/04/12 | 9999 | PATRICK C. FORD | Payroll Check issued by ADP forpayroll period 4/11/12 to 4/25/12 (5/4/12) | 2690-000 | | 376.89 | 91,883.08 |
| 05/04/12 | 9999 | PATRICK FORD - CHILD SUPPORT | ADP ISSUED CHECK - CHILD SUPPORTfor payroll period 4/11/12 to 4/25/12 (5/4/12) | 2690-000 | | 37.92 | 91,845.16 |
| 05/04/12 | 9999 | PATRICK FORD - CHILD SUPPORT | ADP ISSUED CHECK - CHILD SUPPORTfor payroll period 4/11/12 to 4/25/12 (5/4/12) | 2690-000 | | 21.34 | 91,823.82 |
| 05/04/12 | 9999 | PATRICK FORD - CHILD SUPPORT | ADP ISSUED CHECK - CHILD SUPPORTfor payroll period 4/11/12 to 4/25/12 (5/4/12) | 2690-000 | | 367.24 | 91,456.58 |
| 05/04/12 | 9999 | DEMETRIUS S. BULLOCK | Payroll Check issued by ADP forpayroll period 4/11/12 to 4/25/12 (5/4/12) | 2690-000 | | 600.46 | 90,856.12 |
| 05/04/12 | 9999 | DEBRA NELSON | Payroll Check issued by ADP forpayroll period 4/11/12 to 4/25/12 (5/4/12) | 2690-000 | | 926.18 | 89,929.94 |
| 05/04/12 | 9999 | DEMETRIUS BULLOCK - CHILD SUPPORT | Payroll Check issued by ADP forpayroll period 4/11/12 to 4/25/12 (5/4/12) | 2690-000 | | 137.50 | 89,792.44 |
| 05/04/12 | 9999 | DANA Y. WILLIAMS | Payroll Check issued by ADP forpayroll period 4/11/12 to 4/25/12 (5/4/12) | 2690-000 | | 1,411.19 | 88,381.25 |
| 05/04/12 | 9999 | WILLIAM LEGGETT | Payroll Check issued by ADP forpayroll on 5/4/12 | 2690-000 | | 3,261.62 | 85,119.63 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 21

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Bank of America |
| | | Account: | ******5744 - 11-1-11 thru 7-13-12 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/04/12 | 9999 | WILLIAM LEGGETT | REVERSED - Payroll Check issued by ADP forpayroll period 4/11/12 to 4/25/12 (5/4/12) | 2690-003 | | 3,261.61 | 81,858.02 |
| 05/04/12 | 9999 | ZACHARY FIELDS | Payroll Check issued by ADP forpayroll period 4/11/12 to 4/25/12 (5/4/12) | 2690-000 | | 688.76 | 81,169.26 |
| 05/04/12 | 9999 | LONNIE W. UPSHAW | Payroll Check issued by ADP forpayroll period 4/11/12 to 4/25/12 (5/4/12) | 2690-000 | | 1,017.91 | 80,151.35 |
| 05/04/12 | 9999 | YOLLONDA THAMES | Payroll Check issued by ADP forpayroll period 4/11/12 to 4/25/12 (5/4/12) | 2690-000 | | 821.58 | 79,329.77 |
| 05/04/12 | 9999 | WILLIAM LEGGETT | REVERSED - Payroll Check issued by ADP for payroll period 4/11/12 to 4/25/12 (5/4/12) Reverses Wire Out # 0 | 2690-003 | | -3,261.61 | 82,591.38 |
| 05/11/12 | 9999 | ADP, INC. | Processing charges of payrollchecks | 2690-000 | | 152.72 | 82,438.66 |
| 05/17/12 | 1065 | AT&T | Account No. 831-000-2466 232 | 2690-000 | | 2,016.18 | 80,422.48 |
| 05/17/12 | 1066 | AT&T | PHONE BILL Account No.773-R06-1441-920 | 2690-000 | | 4,350.12 | 76,072.36 |
| 05/17/12 | 1067 | TRAVELERS | Account No. 2854H6159 | 2690-000 | | 356.20 | 75,716.16 |
| 05/17/12 | 1068 | PCG INTERNATIONAL, INC. | STOPPED PAYMENT VENDOR DAMAGEDORIGINAL CHECK Invoice No. 427 Computer Technical | 2690-004 | | 2,000.00 | 73,716.16 |
| 05/17/12 | 1069 | GRAND SACRAMENTO PROPERTIES | Rental Inv. for May 2012 Plus92.04 owed from April rent;Rent for May 2012 - 5/1/12 - 5/31/12 | 2690-000 | | 4,438.04 | 69,278.12 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page:  22

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Bank of America |
| | | Account: | ******5744 - 11-1-11 thru 7-13-12 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/17/12 | 1070 | PIMSWARE, LLC | Invoice Nos. 08-1552License/Maintenance | 2690-000 | | 2,250.00 | 67,028.12 |
| 05/17/12 | 1071 | FIRST DATA SOLUTIONS | 02-0693-0000 - Inv. #708209 | 2690-000 | | 1,000.00 | 66,028.12 |
| 05/17/12 | 1072 | CINTAS DOCUMENT MANAGEMENT | Invoice No. DD25136514 | 2690-000 | | 299.08 | 65,729.04 |
| 05/17/12 | 1073 | HASSLER | Account No. 7900011002568700Postage | 2690-000 | | 319.00 | 65,410.04 |
| 05/17/12 | 1074 | HASSLER | Mailer No. 400144-998 Customer No.4064360;Invoice Nos. 14957564, 15302928 | 2690-000 | | 166.65 | 65,243.39 |
| 05/17/12 | 1075 | RENKIM CORPORATION | Invoice No.  065940 Job No.621-010010 | 2690-000 | | 4,993.31 | 60,250.08 |
| 05/17/12 | 1076 | US MESSENGER & LOGISTICS | Acct. No. 2141 Invoice No.2141-15132 | 2690-000 | | 490.58 | 59,759.50 |
| 05/17/12 | 1077 | PEOPLES GAS | Account No. 6 5000 6259 5413 | 2690-000 | | 38.51 | 59,720.99 |
| 05/17/12 | 1078 | IPFS CORPORATION | Account No. ILC-46033Business Operations - Workers Comp Insurance | 2690-000 | | 2,613.14 | 57,107.85 |
| 05/17/12 | 1079 | VICTORIA HILL | 5/18/12 Training Workshop EEOC | 2690-000 | | 350.00 | 56,757.85 |
| 05/17/12 | 1080 | COMCAST PHONE LLC | STOPPED PAYMENT VENDOR NEVERRECEIVED 00051447 - Comcast Business | 2990-004 | | 4,762.25 | 51,995.60 |
| 05/17/12 | 1081 | THE INSURANCE EXCHANGE LTD. | SURETY BOND | 2690-000 | | 4,450.00 | 47,545.60 |
| 05/17/12 | 1082 | DEPARTMENT OF FINANCIAL AND | 2012 License Renewal forCollectors Training Institute, 700 N. Sacramento, Suite 100, Chicago, IL 60612 | 2690-000 | | 750.00 | 46,795.60 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 23

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Bank of America |
| | | Account: | ******5744 - 11-1-11 thru 7-13-12 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/17/12 | 1083 | ICE MOUNTAIN DIRECT | Invoice No. 02E0118463108 | 2690-000 | | 318.17 | 46,477.43 |
| 05/17/12 | 9999 | ADP - EZ LABOR MANAGER SOFTWARE | ACH - EZ Labor Manager Software | 2690-000 | | 126.02 | 46,351.41 |
| 05/18/12 | 9999 | CHRISTINA M. RAMOS | Payroll Check issued by ADP forpayroll period 5/18 | 2690-000 | | 717.72 | 45,633.69 |
| 05/18/12 | 9999 | LAURA CANNON | Payroll Check issued by ADP forpayroll period 5/18 | 2690-000 | | 768.77 | 44,864.92 |
| 05/18/12 | 9999 | NATALIE JOHNSON | Payroll Check issued by ADP forpayroll period 5/18 | 2690-000 | | 978.36 | 43,886.56 |
| 05/18/12 | 9999 | JANUDAS ARCHER | Payroll Check issued by ADP forpayroll period 5/18 | 2690-000 | | 347.94 | 43,538.62 |
| 05/18/12 | 9999 | PATRICK FORD - CHILD SUPPORT | ADP ISSUED CHECK - CHILD SUPPORTfor payroll period 5/18 | 2690-000 | | 46.04 | 43,492.58 |
| 05/18/12 | 9999 | PATRICK FORD - CHILD SUPPORT | ADP ISSUED CHECK - CHILD SUPPORTfor payroll period 5/18 | 2690-000 | | 21.34 | 43,471.24 |
| 05/18/12 | 9999 | PATRICK FORD - CHILD SUPPORT | ADP ISSUED CHECK - CHILD SUPPORTfor payroll period 5/18 | 2690-000 | | 367.24 | 43,104.00 |
| 05/18/12 | 9999 | PATRICK C. FORD | BONUS - Payroll Check issued byADP for payroll period 5/18 | 2690-000 | | 881.15 | 42,222.85 |
| 05/18/12 | 9999 | PATRICK C. FORD | Payroll Check issued by ADP forpayroll period 5/18 | 2690-000 | | 387.84 | 41,835.01 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 24

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Bank of America |
| | | Account: | ******5744 - 11-1-11 thru 7-13-12 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/18/12 | 9999 | NATASHA MCCLINTON | Payroll Check issued by ADP forpayroll period 5/18/12 | 2690-000 | | 144.50 | 41,690.51 |
| 05/18/12 | 9999 | DANA Y. WILLIAMS | Payroll Check issued by ADP forpayroll period 5/18 | 2690-000 | | 1,411.17 | 40,279.34 |
| 05/18/12 | 9999 | DEMETRIUS BULLOCK - CHILD SUPPORT | Payroll Check issued by ADP forpayroll period 5/18 | 2690-000 | | 137.50 | 40,141.84 |
| 05/18/12 | 9999 | DEBRA NELSON | Payroll Check issued by ADP forpayroll period 5/18 | 2690-000 | | 917.96 | 39,223.88 |
| 05/18/12 | 9999 | DEMETRIUS S. BULLOCK | Payroll Check issued by ADP forpayroll period 5/18 | 2690-000 | | 367.85 | 38,856.03 |
| 05/18/12 | 9999 | LONNIE W. UPSHAW | Payroll Check issued by ADP forpayroll period 5/18 | 2690-000 | | 1,017.90 | 37,838.13 |
| 05/18/12 | 9999 | WILLIAM LEGGETT | Payroll Check issued by ADP forpayroll period 5/18 | 2690-000 | | 3,109.16 | 34,728.97 |
| 05/18/12 | 9999 | ZACHARY FIELDS | BONUS - Payroll Check issued byADP for payroll period 5/18 | 2690-000 | | 775.02 | 33,953.95 |
| 05/18/12 | 9999 | ZACHARY FIELDS | Payroll Check issued by ADP forpayroll period 5/18 | 2690-000 | | 504.34 | 33,449.61 |
| 05/18/12 | 9999 | YOLLONDA THAMES | Payroll Check issued by ADP forpayroll period 5/18 | 2690-000 | | 822.15 | 32,627.46 |
| 05/21/12 | 9999 | ADP PAYROLL TAXES | Federal Payroll Taxes - 5/18/12for payroll period  (5/18/12) | 2690-000 | | 4,487.02 | 28,140.44 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 25

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | Bank of America |
| | | | Account: | ******5744 - 11-1-11 thru 7-13-12 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/25/12 | 9999 | ADP PAYROLL CHARGES | Processing Fee for 5/10/12 payrollfor payroll period  (5/10/12) | 2690-000 | | 199.47 | 27,940.97 |
| 05/30/12 | 1084 | AT&T | PHONE BILL Account No.773-R06-1441-920 | 2690-000 | | 1,688.19 | 26,252.78 |
| 05/30/12 | 1085 | AT&T | Account No. 831-000-2466 232 | 2690-000 | | 494.05 | 25,758.73 |
| 05/30/12 | 1086 | IPFS CORPORATION | Account No. ILC-46033Business Operations - Workers Comp Insurance | 2690-000 | | 1,244.35 | 24,514.38 |
| 05/30/12 | 1087 | COMED | Account No. 0273088163 | 2690-000 | | 266.56 | 24,247.82 |
| 05/30/12 | 1088 | HASSLER | Mailer No. 400144-998 Customer No.4064360;Invoice Nos. 15656143 | 2690-000 | | 152.12 | 24,095.70 |
| 05/30/12 | 1089 | GRAND SACRAMENTO PROPERTIES | Rental Inv. for June 2012Rent for June 2012 - 6/1/12 - 6/30/12 | 2690-000 | | 4,370.00 | 19,725.70 |
| 06/01/12 | 1090 | COMCAST PHONE LLC | STOPPED PAYMENT - VENDOR NEVERRECEIVED 00051447 - Comcast Business | 2990-004 | | 2,363.09 | 17,362.61 |
| 06/01/12 | 1091 | RENKIM CORPORATION | Invoice No.  066187 Job No.621-010010 | 2690-000 | | 3,407.66 | 13,954.95 |
| 06/01/12 | 9999 | ADP PAYROLL CHARGES | Processing Fee for 5/18/12 payrollfor payroll period  (5/18/12) | 2690-000 | | 191.30 | 13,763.65 |
| 06/04/12 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 17,461.63 | | 31,225.28 |
| 06/04/12 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 58,243.56 | | 89,468.84 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page: 26

| | |
|---|---|
| **Case Number:** | 11-07410 ABG |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL |
| | |
| **Taxpayer ID#:** | **-***9338 |
| **Period Ending:** | 11/05/20 |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | Bank of America |
| **Account:** | ******5744 - 11-1-11 thru 7-13-12 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/04/12 | 1068 | PCG INTERNATIONAL, INC. | STOPPED PAYMENT VENDOR DAMAGED ORIGINAL CHECK Invoice No. 427 Computer Technical Reverses Check # 1068 | 2690-004 | | -2,000.00 | 91,468.84 |
| 06/04/12 | 1092 | PCG INTERNATIONAL, INC. | Invoice No. 427 Computer TechnicalCheck reissued - PCG damaged original | 2690-000 | | 2,000.00 | 89,468.84 |
| 06/05/12 | 9999 | LONNIE W. UPSHAW | Payroll Check issued by ADP forpayroll period 6/5/12 | 2690-000 | | 1,017.91 | 88,450.93 |
| 06/05/12 | 9999 | ZACHARY FIELDS | Payroll Check issued by ADP forpayroll period 6/5/12 | 2690-000 | | 762.93 | 87,688.00 |
| 06/05/12 | 9999 | WILLIAM LEGGETT | Payroll Check issued by ADP forpayroll period 6/5/12 | 2690-000 | | 3,087.39 | 84,600.61 |
| 06/05/12 | 9999 | YOLLONDA THAMES | Payroll Check issued by ADP forpayroll period 6/5/12 | 2690-000 | | 815.32 | 83,785.29 |
| 06/05/12 | 9999 | CHRISTINA M. RAMOS | Payroll Check issued by ADP forpayroll period 6/5/12 | 2690-000 | | 700.78 | 83,084.51 |
| 06/05/12 | 9999 | ADP PAYROLL TAXES | Federal Payroll Taxes - 6/5/12 forpayroll period 6/5/12 | 2690-000 | | 4,149.65 | 78,934.86 |
| 06/05/12 | 9999 | DANA Y. WILLIAMS | Payroll Check issued by ADP forpayroll period 6/5/12 | 2690-000 | | 1,411.18 | 77,523.68 |
| 06/05/12 | 9999 | DEMETRIUS S. BULLOCK | Payroll Check issued by ADP forpayroll period 6/5/12 | 2690-000 | | 83.00 | 77,440.68 |

## Form 2
### Cash Receipts and Disbursements Record

Exhibit 9

Page: 27

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | **Trustee:** Frances Gecker |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | **Bank Name:** Bank of America |
| | | **Account:** ******5744 - 11-1-11 thru 7-13-12 |
| **Taxpayer ID#:** | **-***9338 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** | 11/05/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/05/12 | 9999 | DEBRA NELSON | Payroll Check issued by ADP forpayroll period 6/5/12 | 2690-000 | | 914.72 | 76,525.96 |
| 06/05/12 | 9999 | DEMETRIUS BULLOCK - CHILD SUPPORT | Payroll Check issued by ADP forpayroll period 6/5/12 | 2690-000 | | 137.50 | 76,388.46 |
| 06/05/12 | 9999 | LAURA CANNON | Payroll Check issued by ADP forpayroll period 6/5/12 | 2690-000 | | 772.55 | 75,615.91 |
| 06/05/12 | 9999 | JANUDAS ARCHER | Payroll Check issued by ADP forpayroll period 6/5/12 | 2690-000 | | 873.38 | 74,742.53 |
| 06/05/12 | 9999 | NATALIE JOHNSON | Payroll Check issued by ADP forpayroll period 6/5/12 | 2690-000 | | 956.63 | 73,785.90 |
| 06/05/12 | 9999 | NATASHA MCCLINTON | Payroll Check issued by ADP forpayroll period 6/5/12 | 2690-000 | | 144.50 | 73,641.40 |
| 06/05/12 | 9999 | PATRICK C. FORD | BONUS - Payroll Check issued byADP for payroll period 6/5/12 | 2690-000 | | 23.58 | 73,617.82 |
| 06/05/12 | 9999 | PATRICK C. FORD | Payroll Check issued by ADP forpayroll period 6/5/12 | 2690-000 | | 395.09 | 73,222.73 |
| 06/05/12 | 9999 | PATRICK FORD - CHILD SUPPORT | ADP ISSUED CHECK - CHILD SUPPORTfor payroll period 6/5/12 | 2690-000 | | 46.04 | 73,176.69 |
| 06/05/12 | 9999 | PATRICK FORD - CHILD SUPPORT | ADP ISSUED CHECK - CHILD SUPPORTfor payroll period 6/5/12 | 2690-000 | | 21.34 | 73,155.35 |
| 06/05/12 | 9999 | PATRICK FORD - CHILD SUPPORT | ADP ISSUED CHECK - CHILD SUPPORTfor payroll period 6/5/12 | 2690-000 | | 367.24 | 72,788.11 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 28

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
|---|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | Bank of America |
| | | | Account: | ******5744 - 11-1-11 thru 7-13-12 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/07/12 | | CONGRESSIONAL BANK | BANK ACCOUNT TRANSFER BY CHECK TOACCOUNT NO. 9010017276 ;for Collectors Training Institute; Case No. 11-07410 | 9999-000 | | 70,000.00 | 2,788.11 |
| 06/13/12 | 1080 | COMCAST PHONE LLC | STOPPED PAYMENT VENDOR NEVER RECEIVED 00051447 - Comcast Business Reverses Check # 1080 | 2990-004 | | -4,762.25 | 7,550.36 |
| 06/13/12 | 1090 | COMCAST PHONE LLC | STOPPED PAYMENT - VENDOR NEVER RECEIVED 00051447 - Comcast Business Reverses Check # 1090 | 2990-004 | | -2,363.09 | 9,913.45 |
| 06/15/12 | 9999 | ADP, INC. | Invoice No. 409635170 ProcessingCharges for 6/5/12 payroll. | 2690-000 | | 157.22 | 9,756.23 |
| 06/15/12 | 9999 | ADP, INC. | Invoice No. 409682779 EZLaborManager | 2690-000 | | 127.52 | 9,628.71 |
| 06/28/12 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 85,226.14 | | 94,854.85 |
| 07/02/12 | | CONGRESSIONAL BANK | BANK ACCOUNT TRANSFER BY CHECK TOACCOUNT NO. 9010017276 ;for Collectors Training Institute; Case No. 11-07410 | 9999-000 | | 93,854.85 | 1,000.00 |
| 07/12/12 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 55,413.77 | | 56,413.77 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 29

| | |
|---|---|
| **Case Number:** | 11-07410 ABG |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL |
| **Taxpayer ID#:** | **-***9338 |
| **Period Ending:** | 11/05/20 |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | Bank of America |
| **Account:** | ******5744 - 11-1-11 thru 7-13-12 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/13/12 | | CONGRESSIONAL BANK | BANK ACCOUNT TRANSFER BY CHECK TOACCOUNT NO. 9010017276 ;for Collectors Training Institute; Case No. 11-07410 | 9999-000 | | 56,413.77 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 609,560.53 | 609,560.53 | **$0.00** |
| Less: Bank Transfers | 0.00 | 283,584.76 | |
| **Subtotal** | **609,560.53** | **325,975.77** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$609,560.53** | **$325,975.77** | |

Exhibit 9

# Form 2
## Cash Receipts and Disbursements Record

Page: 30

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | Bank of America |
| **Account:** | ******5773 - 11-9-11 thru 12-16-11 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| | |
|---|---|
| **Taxpayer ID#:** | **-***9338 |
| **Period Ending:** | 11/05/20 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/09/11 | | Transfer from Acct # XXXXXX5744 | Business Operations | 9999-000 | 5,722.52 | | 5,722.52 |
| 11/09/11 | 1000 | FIRST DATA SOLUTIONS | Business OperationsBusiness Operations | 2690-000 | | 1,400.12 | 4,322.40 |
| 11/09/11 | 1001 | GRAND SACRAMENTO PROPERTIES | Business OperationsBusiness Operations - Rent Invoice for November, 2011 | 2690-000 | | 4,322.40 | 0.00 |
| 11/14/11 | | Transfer from Acct # XXXXXX5744 | Ryan Turner and Water invoices | 9999-000 | 3,843.62 | | 3,843.62 |
| 11/14/11 | 1002 | VILLAGE OF SOUTH HOLLAND | REVERSED - Wrong Estate | 2690-003 | | 125.62 | 3,718.00 |
| 11/14/11 | 1002 | VILLAGE OF SOUTH HOLLAND | Wrong Estate Wrong Debtor Reverses Check # 1002 | 2690-003 | | -125.62 | 3,843.62 |
| 11/14/11 | 1003 | HUB INTERNATIONAL MIDWEST LIMITED | REVERSED - Wrong EstateProperty Insurance | 2690-003 | | 3,718.00 | 125.62 |
| 11/14/11 | 1003 | HUB INTERNATIONAL MIDWEST LIMITED | Wrong Estate Wrong Debtor Reverses Check # 1003 | 2690-003 | | -3,718.00 | 3,843.62 |
| 11/14/11 | 1004 | COMED | Business Operations Account No.0273088163 | 2690-000 | | 379.17 | 3,464.45 |
| 11/17/11 | | Transfer from Acct # XXXXXX5744 | Business Operation Invoices | 9999-000 | 19,511.15 | | 22,975.60 |
| 11/17/11 | 1005 | COLLECTORS TRAINING INSTITUTE | Payroll - Business Operations | 2690-000 | | 12,866.00 | 10,109.60 |
| 11/17/11 | 1006 | RENKIM CORPORATION | Invoice No. 064658 Business OpInvoice No. 064658     Business Operations | 2690-000 | | 4,446.58 | 5,663.02 |
| 11/17/11 | 1007 | AT&T | Inv. No. 7495686106   BusinessOps. Account No. 831-000-2466 232;Inv. No. 7495686106 Business Operations;computer phone router | 2690-000 | | 494.05 | 5,168.97 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 31

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Bank of America |
| | | Account: | ******5773 - 11-9-11 thru 12-16-11 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/11 | 1008 | IPFS CORPORATION | Acct. IL C-46033    Business Operations | 2690-000 | | 1,244.35 | 3,924.62 |
| 11/17/11 | 1009 | TRAVELERS | 2854H6159- Acct. No.    Business OpAccount No. 2854H6159 -   Business Operations | 2690-000 | | 355.40 | 3,569.22 |
| 11/17/11 | 1010 | CINTAS DOCUMENT MANAGEMENT | Invoice No. DD25127285    Business Operations | 2690-000 | | 74.77 | 3,494.45 |
| 11/18/11 | | Transfer from Acct # XXXXXX5744 | American Express Inv. | 9999-000 | 1,375.17 | | 4,869.62 |
| 11/18/11 | 1011 | USPS | Postage Stamps - 1,000Postage Stamps - 1,000 | 2690-000 | | 440.00 | 4,429.62 |
| 11/18/11 | 1012 | SHARON M. LEGGETT | American Express Inv. - Business Operations; Reimbursement for Supplies | 2690-000 | | 4,429.62 | 0.00 |
| 11/29/11 | | Transfer from Acct # XXXXXX5744 | Transfer to cover bank fees | 9999-000 | 400.00 | | 400.00 |
| 12/01/11 | | Transfer from Acct # XXXXXX5744 | Corrected Payroll | 9999-000 | 938.43 | | 1,338.43 |
| 12/01/11 | | Transfer from Acct # XXXXXX5744 | Bank Funds Transfer | 9999-000 | 4,520.04 | | 5,858.47 |
| 12/01/11 | | Transfer from Acct # XXXXXX5744 | Payroll Transfer | 9999-000 | 13,099.92 | | 18,958.39 |
| 12/01/11 | 1013 | COLLECTORS TRAINING INSTITUTE | REVERSED PayrollPayroll - Business Operations | 2690-003 | | 13,099.92 | 5,858.47 |
| 12/01/11 | 1013 | COLLECTORS TRAINING INSTITUTE | Payroll - Business Operations wrong amount Reverses Check # 1013 | 2690-003 | | -13,099.92 | 18,958.39 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 32

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Bank of America |
| | | Account: | ******5773 - 11-9-11 thru 12-16-11 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/11 | 1014 | GRAND SACRAMENTO PROPERTIES | Business Operations - Rent Invoice for December, 2011 | 2690-000 | | 4,334.40 | 14,623.99 |
| 12/01/11 | 1015 | ICE MOUNTAIN DIRECT | Water machine lease - business operations | 2690-003 | | 185.64 | 14,438.35 |
| 12/01/11 | 1016 | COLLECTORS TRAINING INSTITUTE | Payroll - Business Operations | 2690-000 | | 14,438.35 | 0.00 |
| 12/02/11 | | Transfer from Acct # XXXXX5744 | Business Expenses | 9999-000 | 4,025.00 | | 4,025.00 |
| 12/02/11 | 1017 | VICMINE, MEEKS, CHAVIS & ASSOCIATES | Invoice No. 0001 - Consultant | 2690-460 | | 2,025.00 | 2,000.00 |
| 12/02/11 | 1018 | PCG INTERNATIONAL, INC. | Inv. No. 331 - Tech Fees BusinessOperations;Inv. No. 331 - Tech Fees - Business Operations | 2690-000 | | 2,000.00 | 0.00 |
| 12/07/11 | | Transfer from Acct # XXXXX5744 | AT&T invoice | 9999-000 | 1,448.46 | | 1,448.46 |
| 12/07/11 | 1019 | AT&T | REVERSEDBUSINESS OPERATIONS | 2690-003 | | 494.05 | 954.41 |
| 12/07/11 | 1019 | AT&T | REVERSED RECEIPT Wrong amount of check Reverses Check # 1019 | 2690-003 | | -494.05 | 1,448.46 |
| 12/07/11 | 1020 | AT&T | Account No. 773R06-1441 920 4Invoice No. 773R06144111;BUSINESS OPERATIONS | 2690-000 | | 1,448.46 | 0.00 |
| 12/08/11 | | Transfer from Acct # XXXXX5744 | ComEd invoice | 9999-000 | 20.00 | | 20.00 |
| 12/08/11 | | Transfer from Acct # XXXXX5744 | Business invoices | 9999-000 | 3,487.32 | | 3,507.32 |
| 12/08/11 | 1021 | COMED | Business Operations Account No.0273088163 | 2690-000 | | 354.64 | 3,152.68 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 33

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
|---|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | Bank of America |
| | | | Account: | ******5773 - 11-9-11 thru 12-16-11 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/08/11 | 1022 | PIMSWARE, LLC | Invoice #08-1397 - Business Operations | 2690-000 | | 2,250.00 | 902.68 |
| 12/08/11 | 1023 | TRAVELERS | Acct. #2854H6159Account No. 2854H6159 - Business Operations | 2690-000 | | 355.40 | 547.28 |
| 12/08/11 | 1024 | SHARON M. LEGGETT | AmEx - Office Supplies AmericanExpress Inv. - Business Operations;Reimbursement for Office Supplies;American Express Inv. - Business Operations;Reimbursement for Office Supplies | 2690-000 | | 412.28 | 135.00 |
| 12/08/11 | 1025 | US MESSENGER & LOGISTICS | Invoice#2141-13015 Account No. 2141 | 2690-000 | | 135.00 | 0.00 |
| 12/12/11 | | Transfer from Acct # XXXXXX5744 | CIMCO invoice | 9999-000 | 4,792.51 | | 4,792.51 |
| 12/12/11 | 1026 | CIMCO | Business Ops. - Inv. #3556622 | 2690-000 | | 4,792.51 | 0.00 |
| 12/14/11 | | Transfer from Acct # XXXXXX5744 | Postage Stamps | 9999-000 | 132.00 | | 132.00 |
| 12/14/11 | 1027 | USPS | Postage Stamps - 300 | 2690-000 | | 132.00 | 0.00 |
| 12/15/11 | 1015 | ICE MOUNTAIN DIRECT | Water machine lease - business operations Reverses Check # 1015 | 2690-003 | | -185.64 | 185.64 |
| 12/16/11 | 1028 | ICE MOUNTAIN DIRECT | Water machine lease - business operations | 2690-000 | | 185.64 | 0.00 |

| | | | | ACCOUNT TOTALS | 63,316.14 | 63,316.14 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | Less: Bank Transfers | 63,316.14 | 0.00 | |
| | | | | Subtotal | 0.00 | 63,316.14 | |
| | | | | Less: Payment to Debtors | | 0.00 | |
| | | | | NET Receipts / Disbursements | $0.00 | $63,316.14 | |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 34

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | Congressional Bank |
| **Account:** | ******2327 - Empty |

| | | |
|---|---|---|
| **Taxpayer ID#:** | **-***9338 | |
| **Period Ending:** | 11/05/20 | |

| | |
|---|---|
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 35

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | Congressional Bank |
| **Account:** | ******7276 - 6-7-12 thru -2-12-13 |

| | |
|---|---|
| **Taxpayer ID#:** | **-***9338 |
| **Period Ending:** | 11/05/20 |

| | |
|---|---|
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/07/12 | Asset #6 | IPFS CORPORATION | INSURANCE PREMIUM PAYMENT | 1290-000 | 62.22 | | 62.22 |
| 06/07/12 | | BANK OF AMERICA, N.A. | TRANSFER BY CHECK | 9999-000 | 70,000.00 | | 70,062.22 |
| 06/12/12 | 1001 | PEOPLES GAS | Account No. 6 5000 6259 5413 | 2690-000 | | 31.64 | 70,030.58 |
| 06/12/12 | 1002 | PCG INTERNATIONAL, INC. | Computer Technicians Invoice No.456 | 2690-000 | | 2,000.00 | 68,030.58 |
| 06/12/12 | 1003 | US MESSENGER & LOGISTICS, INC. | Invoice No. 2141-15552 | 2690-000 | | 262.00 | 67,768.58 |
| 06/12/12 | 1004 | TOTAL FUNDS BY HASLER | Acct. No. 7900 0110 0256 8700 | 2690-000 | | 153.98 | 67,614.60 |
| 06/14/12 | 1005 | COMCAST PHONE LLC | Check reissue - Acct #00051447Invoice No. 3693427 | 2690-000 | | 4,762.25 | 62,852.35 |
| 06/14/12 | 1006 | COMCAST PHONE LLC | Check reissue - Acct #00051447Invoice No. 3717984 | 2690-000 | | 2,363.09 | 60,489.26 |
| 06/14/12 | 1007 | TRAVELERS | Policy No. 4801P001 | 2690-000 | | 818.00 | 59,671.26 |
| 06/14/12 | 1008 | GARVEY'S | PINV448391, PINV447947 | 2690-000 | | 322.36 | 59,348.90 |
| 06/14/12 | 1009 | AT&T | Account No. 831-000-2466 232 | 2690-000 | | 10.38 | 59,338.52 |
| 06/14/12 | 1010 | ICE MOUNTAIN DIRECT | Inv. #020118463108 | 2690-000 | | 120.46 | 59,218.06 |
| 06/14/12 | 1011 | THE INSURANCE EXCHANGE LTD. | INSURANCE PREMIUM PAYMENT | 2690-000 | | 350.00 | 58,868.06 |
| 06/14/12 | 1012 | U.S. POSTAL SERVICE | P.O. BOX RENTAL P.O. Box4783;Collectors Training Institute;700 N. Sacramento Blvd., Chicago, IL  60612 | 2690-003 | | 62.00 | 58,806.06 |

**Form 2**

Exhibit 9

## Cash Receipts and Disbursements Record

Page: 36

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | |
| **Taxpayer ID#:** | **-***9338 | |
| **Period Ending:** | 11/05/20 | |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | Congressional Bank |
| **Account:** | ******7276 - 6-7-12 thru -2-12-13 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/19/12 | 9999 | ADP PAYROLL TAXES | June 20, 2012 Payroll Taxes | 2690-000 | | 4,404.43 | 54,401.63 |
| 06/20/12 | 1013 | FIRST DATA SOLUTIONS | Invoice No. 709180 Customer No.02-0693-0001 | 2690-000 | | 1,000.00 | 53,401.63 |
| 06/20/12 | 1014 | GRAND SACRAMENTO PROPERTIES | July, 2012 Rent | 2690-000 | | 4,933.00 | 48,468.63 |
| 06/20/12 | 1015 | AMERICAN ASSOCIATION OF NOTARIES | Notary Renewal Fee | 2690-000 | | 60.90 | 48,407.73 |
| 06/20/12 | 1016 | SECRETARY OF STATE | Filing Fee for Notary Public | 2690-000 | | 10.00 | 48,397.73 |
| 06/20/12 | 1017 | PIMSWARE, LLC | Invoice No. 08-1577 | 2690-000 | | 2,250.00 | 46,147.73 |
| 06/20/12 | 1018 | COMED | Account No. 0273088163 | 2690-000 | | 441.38 | 45,706.35 |
| 06/20/12 | 9999 | CHRISTINA RAMOS | Payroll Check - 6/20/12 ADP issuedcheck | 2690-000 | | 738.02 | 44,968.33 |
| 06/20/12 | 9999 | DEBRA NELSON | Payroll Check - 6/20/12 ADP issuedcheck | 2690-000 | | 761.88 | 44,206.45 |
| 06/20/12 | 9999 | DANA WILLIAMS | Payroll Check - 6/20/12 ADP issuedcheck | 2690-000 | | 1,440.55 | 42,765.90 |
| 06/20/12 | 9999 | JANUDAS ARCHER | Payroll Check - 6/20/12 ADP issuedcheck | 2690-000 | | 801.22 | 41,964.68 |
| 06/20/12 | 9999 | JANUDAS ARCHER BONUS | BONUS PAYCHECK Payroll Check -6/20/12 ADP issued check | 2690-000 | | 343.04 | 41,621.64 |
| 06/20/12 | 9999 | NATALIE JOHNSON | Payroll Check - 6/20/12 ADP issuedcheck | 2690-000 | | 969.90 | 40,651.74 |
| 06/20/12 | 9999 | LAURA CANNON | Payroll Check - 6/20/12 ADP issuedcheck | 2690-000 | | 758.27 | 39,893.47 |

**Form 2**

Exhibit 9

## Cash Receipts and Disbursements Record

Page: 37

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/20/12 | 9999 | LONNIE UPSHAW | Payroll Check - 6/20/12 ADP issuedcheck | 2690-000 | | 1,017.90 | 38,875.57 |
| 06/20/12 | 9999 | PATRICK FORD - CHILD SUPPORT 3 | CHILD SUPPORT - 3 Payroll Check -6/20/12 - ADP issued check | 2690-000 | | 46.04 | 38,829.53 |
| 06/20/12 | 9999 | NATASHA MCCLINTON | Payroll Check - 6/20/12 ADP issuedcheck | 2690-000 | | 170.00 | 38,659.53 |
| 06/20/12 | 9999 | NATASHA MCCLINTON | Payroll Check - 6/20/12 ADP issuedcheck | 2690-000 | | 473.87 | 38,185.66 |
| 06/20/12 | 9999 | PATRICK FORD | Payroll Check - 6/20/12 ADP issuedcheck | 2690-000 | | 384.87 | 37,800.79 |
| 06/20/12 | 9999 | PATRICK FORD - BONUS | BONUS PAYCHECK Payroll Check -6/20/12 ADP issued check | 2690-000 | | 478.82 | 37,321.97 |
| 06/20/12 | 9999 | PATRICK FORD - CHILD SUPPORT 1 | CHILD SUPPORT - 1 Payroll Check -6/20/12 - ADP issued check | 2690-000 | | 21.34 | 37,300.63 |
| 06/20/12 | 9999 | PATRICK FORD - CHILD SUPPORT 2 | CHILD SUPPORT - 2 Payroll Check -6/20/12 - ADP issued check | 2690-000 | | 367.24 | 36,933.39 |
| 06/20/12 | 9999 | WILLIAM H. LEGGETT | Payroll Check - 6/20/12 ADP issuedcheck | 2690-000 | | 2,738.92 | 34,194.47 |
| 06/20/12 | 9999 | ANGELICA RUBIO | Payroll Check - 6/20/12 ADP issuedcheck | 2690-000 | | 467.08 | 33,727.39 |
| 06/20/12 | 9999 | YOLANDA THAMES | Payroll Check - 6/20/12 ADP issuedcheck | 2690-000 | | 765.70 | 32,961.69 |
| 06/20/12 | 9999 | XENIA RUIZ | Payroll Check - 6/20/12 ADP issuedcheck | 2690-000 | | 501.76 | 32,459.93 |
| 06/20/12 | 9999 | ZACHARY FIELDS | Payroll Check - 6/20/12 ADP issuedcheck | 2690-000 | | 697.55 | 31,762.38 |
| 06/22/12 | 9999 | ADP, INC. | Invoice No. 409837677 | 2690-000 | | 20.00 | 31,742.38 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 38

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | Congressional Bank |
| **Account:** | ******7276 - 6-7-12 thru -2-12-13 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| | |
|---|---|
| **Taxpayer ID#:** | **-***9338 |
| **Period Ending:** | 11/05/20 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/26/12 | Asset #6 | IPFS THE INSURANCE EXCHANGE | INSURANCE PREMIUM PAYMENT | 1290-000 | 1,244.35 | | 32,986.73 |
| 06/28/12 | 1019 | CINTAS DOCUMENT MANAGEMENT | Inv. #DD25151315 Customer No. 1812 | 2690-000 | | 80.01 | 32,906.72 |
| 06/28/12 | 1020 | AT&T | Account No. 773 R06-1441 920 4 | 2690-000 | | 2,008.01 | 30,898.71 |
| 06/29/12 | 9999 | ADP, INC. | Invoice No. 410075617 | 2690-000 | | 161.72 | 30,736.99 |
| 07/02/12 | | BANK OF AMERICA, N.A. | TRANSFER BY CHECK | 9999-000 | 93,854.85 | | 124,591.84 |
| 07/03/12 | 1021 | RENKIM CORPORATION | Invoice No. 066416 | 2690-000 | | 932.36 | 123,659.48 |
| 07/03/12 | 1022 | PCG INTERNATIONAL, INC. | Computer Technicians Invoice No.458 | 2690-000 | | 2,000.00 | 121,659.48 |
| 07/03/12 | 1023 | US MESSENGER & LOGISTICS, INC. | Invoice No. 2141-15902 | 2690-000 | | 245.41 | 121,414.07 |
| 07/03/12 | 1024 | COMCAST PHONE LLC | Account No. 00051447 Invoice No.3757592 | 2690-000 | | 2,401.15 | 119,012.92 |
| 07/03/12 | 1025 | PEOPLES GAS | Account No. 6 5000 6259 5413 | 2690-000 | | 31.01 | 118,981.91 |
| 07/05/12 | 9999 | PATRICK FORD - CHILD SUPPORT 3 | CHILD SUPPORT - 3 Payroll Check -7/5/12  - ADP issued check | 2690-000 | | 46.04 | 118,935.87 |
| 07/05/12 | 9999 | PATRICK FORD - CHILD SUPPORT 2 | CHILD SUPPORT - 2 Payroll Check -7/5/12  - ADP issued check | 2690-000 | | 367.24 | 118,568.63 |
| 07/05/12 | 9999 | PATRICK FORD - CHILD SUPPORT 1 | CHILD SUPPORT - 1 Payroll Check -7/5/12- ADP issued check | 2690-000 | | 21.34 | 118,547.29 |
| 07/05/12 | 9999 | PATRICK FORD | Payroll Check - 7/5/12 ADP issuedcheck | 2690-000 | | 384.80 | 118,162.49 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 39

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/05/12 | 9999 | NATASHA MCCLINTON | Payroll Check - 7/5/12 ADP issuedcheck | 2690-000 | | 792.82 | 117,369.67 |
| 07/05/12 | 9999 | WILLIAM H. LEGGETT | Payroll Check - 7/5/12 ADP issuedcheck | 2690-000 | | 3,087.38 | 114,282.29 |
| 07/05/12 | 9999 | CHRISTINA RAMOS | Payroll Check - 7/5/12 ADP issuedcheck | 2690-000 | | 786.74 | 113,495.55 |
| 07/05/12 | 9999 | DEBRA NELSON | Payroll Check - 7/5/12 ADP issuedcheck | 2690-000 | | 742.63 | 112,752.92 |
| 07/05/12 | 9999 | DANA WILLIAMS | Payroll Check - 7/5/12 ADP issuedcheck | 2690-000 | | 1,482.27 | 111,270.65 |
| 07/05/12 | 9999 | JANUDAS ARCHER | Payroll Check - 7/5/12 ADP issuedcheck | 2690-000 | | 950.35 | 110,320.30 |
| 07/05/12 | 9999 | LONNIE UPSHAW | Payroll Check - 7/5/12 ADP issuedcheck | 2690-000 | | 1,017.91 | 109,302.39 |
| 07/05/12 | 9999 | LAURA CANNON | Payroll Check - 7/5/12 ADP issuedcheck | 2690-000 | | 849.04 | 108,453.35 |
| 07/05/12 | 9999 | NATALIE JOHNSON | Payroll Check - 7/5/12 ADP issuedcheck | 2690-000 | | 967.50 | 107,485.85 |
| 07/05/12 | 9999 | ADP PAYROLL TAXES | July 5, 2012 Payroll Taxes | 2690-000 | | 5,282.70 | 102,203.15 |
| 07/05/12 | 9999 | ANGELICA RUBIO | Payroll Check - 7/5/12 ADP issuedcheck | 2690-000 | | 807.72 | 101,395.43 |
| 07/05/12 | 9999 | ZACHARY FIELDS | Payroll Check - 7/5/12 ADP issuedcheck | 2690-000 | | 789.72 | 100,605.71 |
| 07/05/12 | 9999 | XENIA RUIZ | Payroll Check - 7/5/12 ADP issuedcheck | 2690-000 | | 838.12 | 99,767.59 |
| 07/05/12 | 9999 | YOLANDA THAMES | Payroll Check - 7/5/12 ADP issuedcheck | 2690-000 | | 821.65 | 98,945.94 |
| 07/12/12 | 1026 | TOTAL FUNDS BY HASLER | Account No. 7900 0110 0256 8700 | 2690-000 | | 94.00 | 98,851.94 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 40

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | **Trustee:** Frances Gecker |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | **Bank Name:** Congressional Bank |
| | | **Account:** ******7276 - 6-7-12 thru -2-12-13 |
| **Taxpayer ID#:** | **-***9338 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** | 11/05/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/12/12 | 9999 | ADP PAYROLL TAXES | Tax Payments due to ADP Illinois increased payroll taxes and fund was short in June 2012 | 2690-000 | | 2,293.46 | 96,558.48 |
| 07/13/12 | | BANK OF AMERICA, N.A. | TRANSFER BY CHECK | 9999-000 | 56,413.77 | | 152,972.25 |
| 07/13/12 | 9999 | ADP, INC. | REVERSED | 2690-003 | | 154.97 | 152,817.28 |
| 07/13/12 | 9999 | ADP, INC. | Invoice No. 410393141 | 2690-000 | | 154.97 | 152,662.31 |
| 07/20/12 | 1034 | ANDRE B. KIMBROUGH SR. | Payroll Check - 7/20/12 ADP issued check | 2690-003 | | 172.90 | 152,489.41 |
| 07/20/12 | 1034 | ANDRE B. KIMBROUGH SR. | Clerical error - wire transfer this was a wire transaction not a check issue Reverses Check # 1034 | 2690-003 | | -172.90 | 152,662.31 |
| 07/20/12 | 9999 | ANDRE B. KIMBROUGH SR. | Payroll Check - 7/20/12 ADP issued check | 2690-003 | | 172.90 | 152,489.41 |
| 07/20/12 | 9999 | CHRISTINA RAMOS | Payroll Check - 7/20/12 ADP issued check | 2690-000 | | 782.19 | 151,707.22 |
| 07/20/12 | 9999 | DEBRA NELSON | Payroll Check - 7/20/12 ADP issued check | 2690-000 | | 919.28 | 150,787.94 |
| 07/20/12 | 9999 | DANA WILLIAMS | Payroll Check - 7/20/12 ADP issued check | 2690-000 | | 1,544.03 | 149,243.91 |
| 07/20/12 | 9999 | DEBRA NELSON BONUS | Payroll Check - 7/20/12 - BONUS ADP issued check | 2690-000 | | 360.19 | 148,883.72 |
| 07/20/12 | 9999 | NATALIE JOHNSON | Payroll Check - 7/20/12 ADP issued check | 2690-000 | | 959.03 | 147,924.69 |
| 07/20/12 | 9999 | JANUDAS ARCHER BONUS | Payroll Check - 7/20/12 - BONUS ADP issued check | 2690-000 | | 592.86 | 147,331.83 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | Congressional Bank |
| | | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/20/12 | 9999 | LAURA CANNON | Payroll Check - 7/20/12 ADP issuedcheck | 2690-000 | | 836.77 | 146,495.06 |
| 07/20/12 | 9999 | LONNIE UPSHAW | Payroll Check - 7/20/12 ADP issuedcheck | 2690-000 | | 1,017.90 | 145,477.16 |
| 07/20/12 | 9999 | JANUDAS ARCHER | Payroll Check - 7/20/12 ADP issuedcheck | 2690-000 | | 777.61 | 144,699.55 |
| 07/20/12 | 9999 | PATRICK FORD BONUS | Payroll Check - 7/20/12   BONUSADP issued check | 2690-000 | | 427.61 | 144,271.94 |
| 07/20/12 | 9999 | PATRICK FORD - CHILD SUPPORT 3 | CHILD SUPPORT - 3 Payroll Check -7/20/12 - ADP issued check | 2690-000 | | 46.04 | 144,225.90 |
| 07/20/12 | 9999 | NATASHA MCCLINTON | Payroll Check - 7/20/12 ADP issuedcheck | 2690-000 | | 793.01 | 143,432.89 |
| 07/20/12 | 9999 | PATRICK FORD | Payroll Check - 7/20/12 ADP issuedcheck | 2690-000 | | 431.64 | 143,001.25 |
| 07/20/12 | 9999 | PATRICK FORD - CHILD SUPPORT 1 | CHILD SUPPORT - 1 Payroll Check -7/20/12- ADP issued check | 2690-000 | | 21.34 | 142,979.91 |
| 07/20/12 | 9999 | PATRICK FORD - CHILD SUPPORT 2 | CHILD SUPPORT - 2 Payroll Check -7/20/12 - ADP issued check | 2690-000 | | 367.24 | 142,612.67 |
| 07/20/12 | 9999 | WILLIAM H. LEGGETT | Payroll Check - 7/20/12 ADP issuedcheck | 2690-000 | | 3,087.39 | 139,525.28 |
| 07/20/12 | 9999 | ADP, INC. | REVERSED | 2690-003 | | 130.52 | 139,394.76 |
| 07/20/12 | 9999 | ANGELICA RUBIO | Payroll Check - 7/20/12 ADP issuedcheck | 2690-000 | | 673.24 | 138,721.52 |
| 07/20/12 | 9999 | YOLANDA THAMES | Payroll Check - 7/20/12 ADP issuedcheck | 2690-000 | | 597.74 | 138,123.78 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/20/12 | 9999 | YOLANDA THAMES VACATION | Payroll Check 7/20/12 Vacation PayADP issued check | 2690-000 | | 209.36 | 137,914.42 |
| 07/20/12 | 9999 | ZACHARY FIELDS BONUS | Payroll Check - 7/20/12 - BONUSADP issued check | 2690-000 | | 267.11 | 137,647.31 |
| 07/20/12 | 9999 | XENIA RUIZ | Payroll Check - 7/20/12 ADP issuedcheck | 2690-000 | | 797.31 | 136,850.00 |
| 07/20/12 | 9999 | ZACHARY FIELDS | Payroll Check - 7/20/12 ADP issuedcheck | 2690-000 | | 760.89 | 136,089.11 |
| 07/23/12 | 9999 | ADP PAYROLL TAXES | July 20, 2012 Payroll Taxes | 2690-000 | | 5,526.64 | 130,562.47 |
| 07/24/12 | 1027 | COMED | Account No. 0273088163 | 2690-000 | | 625.72 | 129,936.75 |
| 07/24/12 | 1028 | ICE MOUNTAIN DIRECT | Inv. #02G0118463108 | 2690-000 | | 141.89 | 129,794.86 |
| 07/24/12 | 1029 | GARVEY'S | PINV460006 | 2690-000 | | 358.07 | 129,436.79 |
| 07/24/12 | 1030 | GRAND SACRAMENTO PROPERTIES | August, 2012 Rent | 2690-000 | | 4,945.00 | 124,491.79 |
| 07/24/12 | 1031 | PIMSWARE, LLC | Invoice No. 08-1605 | 2690-000 | | 2,250.00 | 122,241.79 |
| 07/24/12 | 1032 | CINTAS DOCUMENT MANAGEMENT | Inv. #DD25153956 Customer No. 1812 | 2690-000 | | 80.01 | 122,161.78 |
| 07/24/12 | 1033 | AT&T | Account No. 831-000-2466 232 | 2690-000 | | 494.05 | 121,667.73 |
| 07/27/12 | 1035 | CITY OF CHICAGO | Application No. 18352Application No. 18352/ Operating Business Exp. | 2690-000 | | 260.42 | 121,407.31 |
| 07/27/12 | 9999 | ADP, INC. | Invoice No. 410778956 | 2690-000 | | 188.47 | 121,218.84 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 43

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-07410 ABG | | | **Trustee:** | Frances Gecker | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | | | **Bank Name:** | Congressional Bank | |
| | | | | **Account:** | ******7276 - 6-7-12 thru -2-12-13 | |
| **Taxpayer ID#:** | **-***9338 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 11/05/20 | | | **Separate Bond:** | N/A | |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/12 | 1036 | DEPARTMENT OF BUSINESS AFFAIRS | Change of Officers/OwnersApplicati Account No. 37283;Application No. 2312354 | 2690-000 | | 20.00 | 121,198.84 |
| 08/01/12 | 1037 | SECRETARY OF STATE | FORM BCA 5.10/5.20 Statement ofChange of Registered Agent and/or Registered Office | 2690-000 | | 25.00 | 121,173.84 |
| 08/01/12 | 1038 | SECRETARY OF STATE | Illinois Annual Report Filings | 2690-003 | | 164.20 | 121,009.64 |
| 08/01/12 | 1038 | SECRETARY OF STATE | Illinois Annual Report Filings Typo on check amount. Reverses Check # 1038 | 2690-003 | | -164.20 | 121,173.84 |
| 08/01/12 | 1039 | AT&T - 773 R06-1441 920 4 | Account No. 773 R06-1441 920 4 | 2690-000 | | 1,956.23 | 119,217.61 |
| 08/01/12 | 1040 | COMCAST PHONE LLC | Account No. 00051447 Invoice No.3797341 | 2690-000 | | 2,401.23 | 116,816.38 |
| 08/01/12 | 1041 | R.S. COMMUNICATIONS | Invoice No. 7124 | 2690-000 | | 650.00 | 116,166.38 |
| 08/01/12 | 1042 | SECRETARY OF STATE | Illinois Annual Report Filings | 2690-000 | | 164.80 | 116,001.58 |
| 08/02/12 | 9999 | ADP, INC. | ADP Payroll Fees | 2690-000 | | 130.52 | 115,871.06 |
| 08/02/12 | 9999 | ADP, INC. | REVERSED Reverses Wire Out # 0 | 2690-003 | | -154.97 | 116,026.03 |
| 08/03/12 | 1043 | ANDRE B. KIMBROUGH SR. | Payroll Check - 8/3/12 ADP issuedcheck | 2690-003 | | 670.72 | 115,355.31 |
| 08/03/12 | 1043 | ANDRE B. KIMBROUGH SR. | Payroll Check - 8/3/12 This was an ADP check not a Congressional issued check - clerical error. Reverses Check # 1043 | 2690-003 | | -670.72 | 116,026.03 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/12 | 9999 | CHRISTINA RAMOS | Payroll Check - 8/3/12 ADP issuedcheck | 2690-000 | | 775.32 | 115,250.71 |
| 08/03/12 | 9999 | DANA WILLIAMS | Payroll Check - 8/3/12 ADP issuedcheck | 2690-000 | | 1,544.04 | 113,706.67 |
| 08/03/12 | 9999 | DEBRA NELSON | Payroll Check - 8/3/12 ADP issuedcheck | 2690-000 | | 928.20 | 112,778.47 |
| 08/03/12 | 9999 | JANUDAS ARCHER | Payroll Check - 8/3/12 ADP issuedcheck | 2690-000 | | 873.16 | 111,905.31 |
| 08/03/12 | 9999 | JACKLYN N. SANTIAGO | Payroll Check - 8/3/12 ADP issuedcheck | 2690-000 | | 373.11 | 111,532.20 |
| 08/03/12 | 9999 | LONNIE UPSHAW | Payroll Check - 8/3/12 ADP issuedcheck | 2690-000 | | 1,024.41 | 110,507.79 |
| 08/03/12 | 9999 | LAURA CANNON | Payroll Check - 8/3/12 ADP issuedcheck | 2690-000 | | 827.32 | 109,680.47 |
| 08/03/12 | 9999 | NATALIE JOHNSON | Payroll Check - 8/3/12 ADP issuedcheck | 2690-000 | | 908.30 | 108,772.17 |
| 08/03/12 | 9999 | PATRICK FORD - CHILD SUPPORT 3 | CHILD SUPPORT - 3 Payroll Check -8/3/12  - ADP issued check | 2690-000 | | 46.04 | 108,726.13 |
| 08/03/12 | 9999 | PATRICK FORD - CHILD SUPPORT 2 | CHILD SUPPORT - 2 Payroll Check -8/3/12  - ADP issued check | 2690-000 | | 367.24 | 108,358.89 |
| 08/03/12 | 9999 | PATRICK FORD - CHILD SUPPORT 1 | CHILD SUPPORT - 1 Payroll Check -8/3/12 | 2690-000 | | 21.34 | 108,337.55 |
| 08/03/12 | 9999 | PATRICK FORD | Payroll Check - 8/3/12 ADP issuedcheck | 2690-000 | | 328.23 | 108,009.32 |
| 08/03/12 | 9999 | NATASHA MCCLINTON | Payroll Check - 8/3/12 ADP issuedcheck | 2690-000 | | 861.07 | 107,148.25 |
| 08/03/12 | 9999 | WILLIAM H. LEGGETT | Payroll Check - 8/3/12 ADP issuedcheck | 2690-000 | | 3,087.38 | 104,060.87 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 45

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | Congressional Bank |
| | | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/12 | 9999 | ANDRE B. KIMBROUGH SR. | Payroll Check - 8/3/12 ADP issuedcheck | 2690-000 | | 670.72 | 103,390.15 |
| 08/03/12 | 9999 | ANGELICA RUBIO | Payroll Check - 8/3/12 ADP issuedcheck | 2690-000 | | 842.18 | 102,547.97 |
| 08/03/12 | 9999 | ADP, INC. | REVERSED WIRE OUT | 2690-003 | | 10.00 | 102,537.97 |
| 08/03/12 | 9999 | ADP PAYROLL TAXES | August 3, 2012 Payroll Taxes | 2690-000 | | 5,470.06 | 97,067.91 |
| 08/03/12 | 9999 | ZACHARY FIELDS | Payroll Check - 8/3/12 ADP issuedcheck | 2690-000 | | 780.51 | 96,287.40 |
| 08/03/12 | 9999 | XENIA RUIZ | Payroll Check - 8/3/12 ADP issuedcheck | 2690-000 | | 883.87 | 95,403.53 |
| 08/10/12 | 1044 | INSURANCE EXCHANGE | INSURANCE PREMIUM PAYMENT | 2690-000 | | 5,536.30 | 89,867.23 |
| 08/10/12 | 1045 | US MESSENGER & LOGISTICS, INC. | Invoice No. 2141-16267 | 2690-000 | | 260.41 | 89,606.82 |
| 08/10/12 | 1046 | PCG INTERNATIONAL, INC. | Computer Technicians Invoice No.499 | 2690-000 | | 2,000.00 | 87,606.82 |
| 08/10/12 | 1047 | PEOPLES GAS | Account No. 6 5000 6259 5413 | 2690-000 | | 31.67 | 87,575.15 |
| 08/10/12 | 1048 | GARVEY'S | PINV470119 | 2690-000 | | 298.11 | 87,277.04 |
| 08/10/12 | 9999 | ADP, INC. | Invoice No. 411168798 | 2690-000 | | 157.22 | 87,119.82 |
| 08/16/12 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 81,254.77 | | 168,374.59 |
| 08/20/12 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 51,953.62 | | 220,328.21 |
| 08/20/12 | 1049 | TOTAL FUNDS BY HASLER | Acct. No. 7900 0110 0256 8700 | 2690-000 | | 125.00 | 220,203.21 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/12 | 1050 | COMED | Account No. 0273088163 | 2690-000 | | 642.44 | 219,560.77 |
| 08/20/12 | 1051 | ICE MOUNTAIN DIRECT | Inv. 02H0118463108 | 2690-000 | | 59.32 | 219,501.45 |
| 08/20/12 | 1052 | CINTAS DOCUMENT MANAGEMENT | Inv. #DD25157253 Customer No. 1812 | 2690-000 | | 80.01 | 219,421.44 |
| 08/20/12 | 9999 | CHRISTINA RAMOS | Payroll Check - 8/20/12 ADP issuedcheck | 2690-000 | | 853.55 | 218,567.89 |
| 08/20/12 | 9999 | DEBRA NELSON | Payroll Check - 8/20/12 ADP issuedcheck | 2690-000 | | 1,001.64 | 217,566.25 |
| 08/20/12 | 9999 | DANA WILLIAMS | Payroll Check - 8/20/12 ADP issuedcheck | 2690-000 | | 1,729.30 | 215,836.95 |
| 08/20/12 | 9999 | JACKLYN N. SANTIAGO | Payroll Check - 8/20/12 ADP issuedcheck | 2690-000 | | 775.90 | 215,061.05 |
| 08/20/12 | 9999 | JANUDAS ARCHER | Payroll Check - 8/20/12 ADP issuedcheck | 2690-000 | | 932.32 | 214,128.73 |
| 08/20/12 | 9999 | NATALIE JOHNSON | Payroll Check - 8/20/12 ADP issuedcheck | 2690-000 | | 1,041.19 | 213,087.54 |
| 08/20/12 | 9999 | JANUDAS ARCHER BONUS | Payroll Check - 8/20/12 - BONUSADP issued check | 2690-000 | | 573.15 | 212,514.39 |
| 08/20/12 | 9999 | LAURA CANNON | Payroll Check - 8/20/12 ADP issuedcheck | 2690-000 | | 907.87 | 211,606.52 |
| 08/20/12 | 9999 | LONNIE UPSHAW | Payroll Check - 8/20/12 ADP issuedcheck | 2690-000 | | 998.38 | 210,608.14 |
| 08/20/12 | 9999 | PATRICK FORD BONUS | Payroll Check - 8/20/12  BONUSADP issued check | 2690-000 | | 438.73 | 210,169.41 |
| 08/20/12 | 9999 | PATRICK FORD - CHILD SUPPORT 3 | CHILD SUPPORT - 3 Payroll Check -8/20/12  - ADP issued check | 2690-000 | | 46.04 | 210,123.37 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/12 | 9999 | NATASHA MCCLINTON | Payroll Check - 8/20/12 ADP issuedcheck | 2690-000 | | 948.29 | 209,175.08 |
| 08/20/12 | 9999 | PATRICK FORD | Payroll Check - 8/20/12 ADP issuedcheck | 2690-000 | | 561.97 | 208,613.11 |
| 08/20/12 | 9999 | PATRICK FORD - CHILD SUPPORT 1 | CHILD SUPPORT - 1 Payroll Check -8/20/12 | 2690-000 | | 21.34 | 208,591.77 |
| 08/20/12 | 9999 | PATRICK FORD - CHILD SUPPORT 2 | CHILD SUPPORT - 2 Payroll Check -8/20/12  - ADP issued check | 2690-000 | | 306.03 | 208,285.74 |
| 08/20/12 | 9999 | WILLIAM H. LEGGETT | Payroll Check - 8/20/12 ADP issuedcheck | 2690-000 | | 3,685.85 | 204,599.89 |
| 08/20/12 | 9999 | ADP PAYROLL TAXES | August 20, 2012 Payroll Taxes | 2690-000 | | 6,169.35 | 198,430.54 |
| 08/20/12 | 9999 | ANGELICA RUBIO | Payroll Check - 8/20/12 ADP issuedcheck | 2690-000 | | 829.11 | 197,601.43 |
| 08/20/12 | 9999 | ANDRE B. KIMBROUGH SR. | Payroll Check - 8/20/12 ADP issuedcheck | 2690-000 | | 754.65 | 196,846.78 |
| 08/20/12 | 9999 | XENIA RUIZ | Payroll Check - 8/20/12 ADP issuedcheck | 2690-000 | | 910.56 | 195,936.22 |
| 08/20/12 | 9999 | ZACHARY FIELDS | Payroll Check - 8/20/12 ADP issuedcheck | 2690-000 | | 829.02 | 195,107.20 |
| 08/20/12 | 9999 | ZACHARY FIELDS BONUS | Payroll Check - 8/20/12 - BONUSADP issued check | 2690-000 | | 338.63 | 194,768.57 |
| 08/21/12 | 1053 | GRAND SACRAMENTO PROPERTIES | September, 2012 Rent | 2690-000 | | 4,909.00 | 189,859.57 |
| 08/23/12 | 1054 | PIMSWARE, LLC | Invoice No. 08-1623 | 2690-000 | | 2,725.00 | 187,134.57 |
| 08/23/12 | 1055 | FIRST DATA SOLUTIONS | Invoice No. 711101 Customer No.02-0693-0001 | 2690-000 | | 1,000.00 | 186,134.57 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 48

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/23/12 | 1056 | AT&T | Account No. 831-000-2466 232 | 2690-000 | | 494.05 | 185,640.52 |
| 08/23/12 | 9999 | ADP, INC. | REVERSED<br>Reverses Wire Out # 0 | 2690-003 | | -130.52 | 185,771.04 |
| 08/24/12 | 9999 | ADP, INC. | Invoice No. 411753843 | 2690-000 | | 132.02 | 185,639.02 |
| 08/29/12 | 1057 | HASLER | Customer No. B04064351S04064360Invoice<br>No. 16007888 | 2690-000 | | 152.12 | 185,486.90 |
| 08/29/12 | 1058 | COMCAST PHONE LLC | Account No. 00051447 Invoice No.3821829 | 2690-000 | | 2,412.43 | 183,074.47 |
| 08/29/12 | 1059 | AT&T | Account No. 773 R06-1441 920 4 | 2690-000 | | 2,376.83 | 180,697.64 |
| 08/31/12 | 9999 | ADP, INC. | ADP PAYROLL FEES | 2690-000 | | 193.97 | 180,503.67 |
| 09/05/12 | 9999 | ANDRE B. KIMBROUGH SR. | Payroll Check -  9/5/12 ADP issuedcheck | 2690-000 | | 759.25 | 179,744.42 |
| 09/05/12 | 9999 | ANGELICA RUBIO | Payroll Check -  9/5/12 ADP issuedcheck | 2690-000 | | 394.07 | 179,350.35 |
| 09/05/12 | 9999 | CHRISTINA RAMOS | Payroll Check -  9/5/12 ADP issuedcheck | 2690-000 | | 724.69 | 178,625.66 |
| 09/05/12 | 9999 | DANA WILLIAMS | Payroll Check -  9/5/12 ADP issuedcheck | 2690-000 | | 1,503.14 | 177,122.52 |
| 09/05/12 | 9999 | DEBRA NELSON | Payroll Check -  9/5/12 ADP issuedcheck | 2690-000 | | 887.66 | 176,234.86 |
| 09/05/12 | 9999 | JANUDAS ARCHER | Payroll Check -  9/5/12 ADP issuedcheck | 2690-000 | | 790.84 | 175,444.02 |
| 09/05/12 | 9999 | JACKLYN N. SANTIAGO | Payroll Check -  9/5/12 ADP issuedcheck | 2690-000 | | 800.47 | 174,643.55 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 49

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/05/12 | 9999 | LONNIE UPSHAW | Payroll Check - 9/5/12 ADP issuedcheck | 2690-000 | | 998.39 | 173,645.16 |
| 09/05/12 | 9999 | LAURA CANNON | Payroll Check - 9/5/12 ADP issuedcheck | 2690-000 | | 746.00 | 172,899.16 |
| 09/05/12 | 9999 | NATALIE JOHNSON | Payroll Check - 9/5/12 ADP issuedcheck | 2690-000 | | 917.77 | 171,981.39 |
| 09/05/12 | 9999 | PATRICK FORD - CHILD SUPPORT 3 | CHILD SUPPORT - 3 Payroll Check -9/5/12- ADP issued check | 2690-000 | | 53.08 | 171,928.31 |
| 09/05/12 | 9999 | PATRICK FORD - CHILD SUPPORT 2 | CHILD SUPPORT - 2 Payroll Check -9/5/12 - ADP issued check | 2690-000 | | 460.38 | 171,467.93 |
| 09/05/12 | 9999 | PATRICK FORD - CHILD SUPPORT 1 | CHILD SUPPORT - 1 Payroll Check -9/5/12 - ADP issued check | 2690-000 | | 21.34 | 171,446.59 |
| 09/05/12 | 9999 | PATRICK FORD | Payroll Check - 9/5/12 ADP issuedcheck | 2690-000 | | 125.50 | 171,321.09 |
| 09/05/12 | 9999 | NATASHA MCCLINTON | Payroll Check - 9/5/12 ADP issuedcheck | 2690-000 | | 788.35 | 170,532.74 |
| 09/05/12 | 9999 | WILLIAM H. LEGGETT | Payroll Check - 9/5/12 ADP issuedcheck | 2690-000 | | 2,738.92 | 167,793.82 |
| 09/05/12 | 9999 | ZACHARY FIELDS | Payroll Check - 9/5/12 ADP issuedcheck | 2690-000 | | 714.02 | 167,079.80 |
| 09/05/12 | 9999 | XENIA RUIZ | Payroll Check - 9/5/12 ADP issuedcheck | 2690-000 | | 810.13 | 166,269.67 |
| 09/06/12 | 1060 | OFFICE MAX | Printer for CTI | 2690-000 | | 303.72 | 165,965.95 |
| 09/06/12 | 1061 | PCG INTERNATIONAL, INC. | Computer Technicians Invoice No.507 | 2690-000 | | 2,000.00 | 163,965.95 |
| 09/06/12 | 1062 | US MESSENGER & LOGISTICS, INC. | Invoice No. 2141-16652 | 2690-000 | | 229.08 | 163,736.87 |

Form 2

Exhibit 9

## Cash Receipts and Disbursements Record

Page: 50

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/06/12 | 9999 | ADP PAYROLL TAXES | September 5, 2012 Payroll Taxes | 2690-000 | | 5,053.20 | 158,683.67 |
| 09/10/12 | 9999 | ADP, INC. | REVERSED WIRE OUT<br>Reverses Wire Out # 0 | 2690-003 | | -10.00 | 158,693.67 |
| 09/11/12 | 1063 | ILLINOIS DEPARTMENT OF REVENUE | REVERSED | 2690-003 | | 2,363.89 | 156,329.78 |
| 09/11/12 | 1063 | ILLINOIS DEPARTMENT OF REVENUE | REVERSED Reverses Check # 1063 | 2690-003 | | -2,363.89 | 158,693.67 |
| 09/11/12 | 1064 | ILLINOIS DEPARTMENT OF REVENUE | REVERSED | 2690-003 | | 2,308.69 | 156,384.98 |
| 09/11/12 | 1064 | ILLINOIS DEPARTMENT OF REVENUE | REVERSED Reverses Check # 1064 | 2690-003 | | -2,308.69 | 158,693.67 |
| 09/11/12 | 1065 | PEOPLES GAS | Account No. 6 5000 6259 5413 | 2690-000 | | 91.02 | 158,602.65 |
| 09/11/12 | 1066 | GARVEY'S | PINV484475 | 2690-000 | | 154.49 | 158,448.16 |
| 09/11/12 | 1067 | EVELYN B. WATSON | Invoice No. 191612Reprogram auto-attedn to add more options on phones | 2690-000 | | 262.50 | 158,185.66 |
| 09/11/12 | 1068 | ILLINOIS DEPARTMENT OF REVENUE | REVERSED | 2690-003 | | 3,074.91 | 155,110.75 |
| 09/11/12 | 1069 | ILLINOIS DEPARTMENT OF REVENUE | REVERSED | 2690-003 | | 2,511.40 | 152,599.35 |
| 09/13/12 | 1068 | ILLINOIS DEPARTMENT OF REVENUE | REVERSED Reverses Check # 1068 | 2690-003 | | -3,074.91 | 155,674.26 |
| 09/13/12 | 1069 | ILLINOIS DEPARTMENT OF REVENUE | REVERSED Reverses Check # 1069 | 2690-003 | | -2,511.40 | 158,185.66 |
| 09/13/12 | 1070 | ILLINOIS DEPARTMENT OF REVENUE | FEIN XX-XXXX338 Fourth quarterwithholding income tax payment for 2011 | 2820-000 | | 2,308.69 | 155,876.97 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 51

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/13/12 | 1071 | ILLINOIS DEPARTMENT OF REVENUE | FEIN XX-XXX9338 Third quarterwithholding income tax payment - 2011 | 2820-000 | | 2,363.89 | 153,513.08 |
| 09/13/12 | 1072 | CINTAS DOCUMENT MANAGEMENT | Inv. #DD25159728 Customer No. 1812 | 2690-000 | | 80.01 | 153,433.07 |
| 09/13/12 | 1073 | FIRST DATA SOLUTIONS | Invoice No. 712054 Customer No.02-0693-0001 | 2690-000 | | 1,000.00 | 152,433.07 |
| 09/13/12 | 1074 | U.S. POSTAL SERVICE | P.O. BOX RENTAL P.O. Box4783;Collectors Training Institute;700 N. Sacramento Blvd., Chicago, IL  60612 | 2690-000 | | 1,060.00 | 151,373.07 |
| 09/13/12 | 1075 | RENKIM CORPORATION | Invoice No. 066899 | 2690-000 | | 15,826.35 | 135,546.72 |
| 09/13/12 | 1076 | IPFS CORPORATION | ACCOUNT NO. ILC-53149 Payment No. 1 | 2690-000 | | 1,695.45 | 133,851.27 |
| 09/14/12 | 9999 | ADP, INC. | Invoice No.  412274380 | 2690-000 | | 157.22 | 133,694.05 |
| 09/18/12 | 1077 | AT&T 831-000-2466 232 | Account No. 831-000-2466 232 | 2690-000 | | 494.05 | 133,200.00 |
| 09/18/12 | 1078 | GARVEY'S | PINV488687 | 2690-000 | | 32.17 | 133,167.83 |
| 09/18/12 | 1079 | PIMSWARE, LLC | Invoice No. 08-1648 | 2690-000 | | 2,250.00 | 130,917.83 |
| 09/18/12 | 1080 | HASLER | Account No. 7900 0110 0256 8700 | 2690-000 | | 150.00 | 130,767.83 |
| 09/18/12 | 1081 | ICE MOUNTAIN DIRECT | Inv. 02I0118463108 | 2690-000 | | 120.73 | 130,647.10 |
| 09/18/12 | 1082 | U.S. POSTAL SERVICE | P.O. BOX RENTAL P.O. Box4783;Collectors Training Institute;700 N. Sacramento Blvd., Chicago, IL  60612 | 2690-000 | | 77.00 | 130,570.10 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 11-07410 ABG |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL |
| **Taxpayer ID#:** | **-***9338 |
| **Period Ending:** | 11/05/20 |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | Congressional Bank |
| **Account:** | ******7276 - 6-7-12 thru -2-12-13 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/12 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 116,361.52 | | 246,931.62 |
| 09/20/12 | 9999 | CHRISTINA RAMOS | Payroll Check - 9/20/12 ADPissued check | 2690-000 | | 810.87 | 246,120.75 |
| 09/20/12 | 9999 | EDWIN A. MATOS | Payroll Check - 9/20/12 ADPissued check | 2690-000 | | 396.54 | 245,724.21 |
| 09/20/12 | 9999 | DEBRA NELSON BONUS | Payroll Check - 9/20/12  BONUSADP issued check | 2690-000 | | 767.95 | 244,956.26 |
| 09/20/12 | 9999 | DEBRA NELSON | Payroll Check - 9/20/12 ADPissued check | 2690-000 | | 915.74 | 244,040.52 |
| 09/20/12 | 9999 | DANA WILLIAMS | Payroll Check - 9/20/12 ADPissued check | 2690-000 | | 1,938.71 | 242,101.81 |
| 09/20/12 | 9999 | JACKLYN N. SANTIAGO | Payroll Check - 9/20/12 ADPissued check | 2690-000 | | 771.62 | 241,330.19 |
| 09/20/12 | 9999 | JANUDAS ARCHER | Payroll Check - 9/20/12 ADPissued check | 2690-000 | | 741.40 | 240,588.79 |
| 09/20/12 | 9999 | JANUDAS ARCHER BONUS | Payroll Check - 9/20/12  BONUSADP issued check | 2690-000 | | 466.16 | 240,122.63 |
| 09/20/12 | 9999 | NATALIE JOHNSON | Payroll Check - 9/20/12 ADPissued check | 2690-000 | | 1,028.28 | 239,094.35 |
| 09/20/12 | 9999 | LAURA CANNON | Payroll Check - 9/20/12 ADPissued check | 2690-000 | | 671.80 | 238,422.55 |
| 09/20/12 | 9999 | LONNIE UPSHAW | Payroll Check - 9/20/12 ADPissued check | 2690-000 | | 998.39 | 237,424.16 |
| 09/20/12 | 9999 | WILLIAM H. LEGGETT | Payroll Check - 9/20/12 ADPissued check | 2690-000 | | 2,837.39 | 234,586.77 |
| 09/20/12 | 9999 | PATRICK FORD BONUS | Payroll Check - 9/20/12  BONUSADP issued check | 2690-000 | | 444.86 | 234,141.91 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 53

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/12 | 9999 | PATRICK FORD - CHILD SUPPORT 3 | CHILD SUPPORT - 3 Payroll Check -9/20/12  - ADP issued check | 2690-000 | | 53.08 | 234,088.83 |
| 09/20/12 | 9999 | NATASHA MCCLINTON | Payroll Check - 9/20/12 ADP issuedcheck | 2690-000 | | 892.30 | 233,196.53 |
| 09/20/12 | 9999 | PATRICK FORD | Payroll Check -  9/20/12 ADPissued check | 2690-000 | | 481.13 | 232,715.40 |
| 09/20/12 | 9999 | PATRICK FORD - CHILD SUPPORT 1 | CHILD SUPPORT - 1 Payroll Check -9/20/12- ADP issued check | 2690-000 | | 21.34 | 232,694.06 |
| 09/20/12 | 9999 | PATRICK FORD - CHILD SUPPORT 2 | CHILD SUPPORT - 2 Payroll Check -9/20/12  - ADP issued check | 2690-000 | | 319.24 | 232,374.82 |
| 09/20/12 | 9999 | ADP PAYROLL TAXES | September 20, 2012 Payroll Taxes | 2690-000 | | 6,465.52 | 225,909.30 |
| 09/20/12 | 9999 | ANGELICA RUBIO | Payroll Check - 9/20/12 ADP issuedcheck | 2690-000 | | 812.00 | 225,097.30 |
| 09/20/12 | 9999 | ANITA RAMOS | Payroll Check -  9/20/12 ADPissued check | 2690-000 | | 266.66 | 224,830.64 |
| 09/20/12 | 9999 | ANDRE B. KIMBROUGH SR. | Payroll Check -  9/20/12 ADPissued check | 2690-000 | | 744.91 | 224,085.73 |
| 09/20/12 | 9999 | XENIA RUIZ | Payroll Check -  9/20/12 ADPissued check | 2690-000 | | 875.07 | 223,210.66 |
| 09/20/12 | 9999 | ZACHARY FIELDS | Payroll Check -  9/20/12 ADPissued check | 2690-000 | | 782.16 | 222,428.50 |
| 09/20/12 | 9999 | ZACHARY FIELDS BONUS | Payroll Check -  9/20/12    BONUSADP issued check | 2690-000 | | 404.28 | 222,024.22 |
| 09/21/12 | 9999 | ADP, INC. | Invoice No. 412621178 | 2690-000 | | 132.02 | 221,892.20 |

**Form 2**

Exhibit 9

## Cash Receipts and Disbursements Record

Page: 54

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/24/12 | 1012 | U.S. POSTAL SERVICE | REVERSED CHECK 1012<br>Check never cashed and returned by vendor.<br>Reverses Check # 1012 | 2690-003 | | -62.00 | 221,954.20 |
| 09/24/12 | 1083 | ALAN D. LASKO & ASSOCIATES, P.C. | ACCOUNTANT FEES | | | 14,058.00 | 207,896.20 |
| 09/24/12 | | | 1st Fee App - Order dated     153.00<br>9/19/12 | 3420-000 | | | 207,896.20 |
| 09/24/12 | | | 1st Fee App - Order dated    13,905.00<br>9/19/12 | 3410-000 | | | 207,896.20 |
| 09/28/12 | 9999 | ADP, INC. | Invoice for payroll services | 2690-000 | | 190.72 | 207,705.48 |
| 10/01/12 | 1084 | IPFS CORPORATION | ACCOUNT NO. ILC-53149 Payment No. 2 | 2690-000 | | 1,614.71 | 206,090.77 |
| 10/01/12 | 1085 | GRAND SACRAMENTO PROPERTIES | October, 2012 Rent | 2690-000 | | 4,897.00 | 201,193.77 |
| 10/01/12 | 1086 | COMED | Account No. 0273088163 | 2690-000 | | 496.26 | 200,697.51 |
| 10/01/12 | 1087 | PCG INTERNATIONAL, INC. | Computer Technicians Invoice No.512 | 2690-000 | | 2,997.50 | 197,700.01 |
| 10/01/12 | 1088 | RENKIM CORPORATION | Invoice No. 066657 | 2690-000 | | 304.34 | 197,395.67 |
| 10/03/12 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 95,047.49 | | 292,443.16 |
| 10/05/12 | 9999 | CHRISTINA RAMOS | Payroll Check -  10/5/12 ADPissued check | 2690-000 | | 783.97 | 291,659.19 |
| 10/05/12 | 9999 | CHRISTINA RAMOS | Payroll Check -  10/5/12 ADPissued check | 2690-003 | | 531.77 | 291,127.42 |
| 10/05/12 | 9999 | DANA WILLIAMS | Payroll Check -  10/5/12 ADPissued check | 2690-000 | | 1,938.70 | 289,188.72 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 55

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
|---|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | Congressional Bank |
| | | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/05/12 | 9999 | DEBRA NELSON | Payroll Check -  10/5/12 ADPissued check | 2690-000 | | 979.28 | 288,209.44 |
| 10/05/12 | 9999 | EDWIN A. MATOS | Payroll Check -  10/5/12 ADPissued check | 2690-000 | | 687.40 | 287,522.04 |
| 10/05/12 | 9999 | EDWIN A. MATOS - CHILD SUPPORT | CHILD SUPPORT - 1 Payroll Check -10/5/12- ADP issued check | 2690-000 | | 171.85 | 287,350.19 |
| 10/05/12 | 9999 | JANUDAS ARCHER | Payroll Check -  10/5/12 ADPissued check | 2690-000 | | 748.62 | 286,601.57 |
| 10/05/12 | 9999 | JACKLYN N. SANTIAGO | Payroll Check -  10/5/12 ADPissued check | 2690-000 | | 771.62 | 285,829.95 |
| 10/05/12 | 9999 | NATALIE JOHNSON | Payroll Check -  10/5/12 ADPissued check | 2690-000 | | 1,061.96 | 284,767.99 |
| 10/05/12 | 9999 | LONNIE UPSHAW | Payroll Check -  10/5/12 ADPissued check | 2690-000 | | 998.39 | 283,769.60 |
| 10/05/12 | 9999 | LAURA CANNON | Payroll Check -  10/5/12 ADPissued check | 2690-000 | | 871.32 | 282,898.28 |
| 10/05/12 | 9999 | PATRICK FORD - CHILD SUPPORT 3 | CHILD SUPPORT - 3 Payroll Check -10/5/12- ADP issued check | 2690-000 | | 53.08 | 282,845.20 |
| 10/05/12 | 9999 | PATRICK FORD - CHILD SUPPORT 2 | CHILD SUPPORT - 2 Payroll Check -10/5/12- ADP issued check | 2690-000 | | 306.03 | 282,539.17 |
| 10/05/12 | 9999 | PATRICK FORD - CHILD SUPPORT 1 | CHILD SUPPORT - 1 Payroll Check -10/5/12- ADP issued check | 2690-000 | | 21.34 | 282,517.83 |
| 10/05/12 | 9999 | PATRICK FORD | Payroll Check -  10/5/12 ADPissued check | 2690-000 | | 495.02 | 282,022.81 |
| 10/05/12 | 9999 | NATASHA MCCLINTON | Payroll Check -  10/5/12 ADPissued check | 2690-000 | | 783.95 | 281,238.86 |
| 10/05/12 | 9999 | WILLIAM H. LEGGETT | Payroll Check -  10/5/12 ADPissued check | 2690-000 | | 2,837.38 | 278,401.48 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-07410 ABG | | | **Trustee:** | Frances Gecker | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | | | **Bank Name:** | Congressional Bank | |
| | | | | **Account:** | ******7276 - 6-7-12 thru -2-12-13 | |
| **Taxpayer ID#:** | **-***9338 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 11/05/20 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/05/12 | 9999 | ADP PAYROLL TAXES | October 5, 2012 Payroll Taxes | 2690-000 | | 6,461.20 | 271,940.28 |
| 10/05/12 | 9999 | ANDRE B. KIMBROUGH SR. | Payroll Check -  10/5/12 ADPissued check | 2690-000 | | 809.04 | 271,131.24 |
| 10/05/12 | 9999 | ANITA RAMOS | Payroll Check -  10/5/12 ADPissued check | 2690-000 | | 531.77 | 270,599.47 |
| 10/05/12 | 9999 | ANGELICA RUBIO | Payroll Check -  10/5/12 ADPissued check | 2690-000 | | 829.11 | 269,770.36 |
| 10/05/12 | 9999 | ZACHARY FIELDS | Payroll Check -  10/5/12 ADPissued check | 2690-000 | | 779.53 | 268,990.83 |
| 10/05/12 | 9999 | XENIA RUIZ | Payroll Check -  10/5/12 ADPissued check | 2690-000 | | 942.53 | 268,048.30 |
| 10/05/12 | 9999 | CHRISTINA RAMOS | Payroll Check -  10/5/12 Wrong Payee - typographical error Reverses Wire Out # 0 | 2690-003 | | -531.77 | 268,580.07 |
| 10/08/12 | 1089 | GARVEY'S | PINV498294 | 2690-000 | | 47.34 | 268,532.73 |
| 10/08/12 | 1090 | GARVEY'S | PINV497075 | 2690-000 | | 508.47 | 268,024.26 |
| 10/08/12 | 1091 | RENKIM CORPORATION | Invoice No. 067130 | 2690-000 | | 1,055.39 | 266,968.87 |
| 10/08/12 | 1092 | COMCAST PHONE LLC | Account No. 00051447 Invoice No.3846346 | 2690-000 | | 2,391.29 | 264,577.58 |
| 10/08/12 | 1093 | US MESSENGER & LOGISTICS, INC. | Invoice No. 2141-16951 | 2690-000 | | 150.00 | 264,427.58 |
| 10/09/12 | 1094 | TOTAL FUNDS BY HASLER | Acct. No. 7900 0110 0256 8700 | 2690-000 | | 1,505.95 | 262,921.63 |
| 10/09/12 | 1095 | ILLINOIS DEPARTMENT OF REVENUE | FEIN:  XX-XXX9338-000 | 2820-000 | | 564.66 | 262,356.97 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 57

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/12/12 | 9999 | ADP, INC. | Invoice No. 413191191 | 2690-000 | | 163.97 | 262,193.00 |
| 10/15/12 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 25,632.94 | | 287,825.94 |
| 10/15/12 | 1096 | CINTAS DOCUMENT MANAGEMENT | Inv. #DD25163538 Customer No. 1812 | 2690-000 | | 80.01 | 287,745.93 |
| 10/15/12 | 1097 | U.S. POSTAL SERVICE | P.O. BOX RENTAL P.O. Box4783;Collectors Training Institute;700 N. Sacramento Blvd., Chicago, IL  60612 | 2690-000 | | 124.00 | 287,621.93 |
| 10/15/12 | 1098 | AT&T - 773 R06-1441 920 4 | Account No. 773 R06-1441 920 4 | 2690-000 | | 1,967.68 | 285,654.25 |
| 10/15/12 | 1099 | AT&T 831-000-2466 232 | Account No. 831-000-2466 232 | 2690-000 | | 494.05 | 285,160.20 |
| 10/15/12 | 1100 | ICE MOUNTAIN DIRECT | Inv. 02J0118463108 | 2690-000 | | 120.30 | 285,039.90 |
| 10/15/12 | 1101 | EVELYN B. WATSON | Invoice No. 191614Reprogram auto-attedn to add more options on phones | 2690-000 | | 150.00 | 284,889.90 |
| 10/18/12 | 1102 | GARVEY'S | PINV502418 | 2690-000 | | 82.11 | 284,807.79 |
| 10/18/12 | 1103 | COMED | Account No. 0273088163 | 2690-000 | | 428.67 | 284,379.12 |
| 10/18/12 | 1104 | PIMSWARE, LLC | Invoice No. 08-1671 | 2690-000 | | 2,250.00 | 282,129.12 |
| 10/19/12 | 9999 | PATRICK FORD BONUS | Payroll Check -  10/20/12  BONUSADP issued check | 2690-000 | | 443.47 | 281,685.65 |
| 10/19/12 | 9999 | PATRICK FORD - CHILD SUPPORT 3 | CHILD SUPPORT - 3 Payroll Check -10/20/12 - ADP issued check | 2690-000 | | 46.04 | 281,639.61 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 58

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/19/12 | 9999 | NATASHA MCCLINTON | Payroll Check - 10/20/12 ADPissued check | 2690-000 | | 781.05 | 280,858.56 |
| 10/19/12 | 9999 | PATRICK FORD | Payroll Check - 10/20/12 ADPissued check | 2690-000 | | 436.52 | 280,422.04 |
| 10/19/12 | 9999 | PATRICK FORD - CHILD SUPPORT 1 | CHILD SUPPORT - 1 Payroll Check -10/20/12 | 2690-000 | | 21.34 | 280,400.70 |
| 10/19/12 | 9999 | PATRICK FORD - CHILD SUPPORT 2 | CHILD SUPPORT - 2 Payroll Check -10/20/12-ADP issued check | 2690-000 | | 289.77 | 280,110.93 |
| 10/19/12 | 9999 | WILLIAM H. LEGGETT | Payroll Check - 10/20/12 ADPissued check | 2690-000 | | 2,837.39 | 277,273.54 |
| 10/19/12 | 9999 | CHRISTINA RAMOS | Payroll Check - 10/20/12 ADPissued check | 2690-000 | | 678.63 | 276,594.91 |
| 10/19/12 | 9999 | EDWIN A. MATOS - CHILD SUPPORT | CHILD SUPPORT - 1 Payroll Check -10/20/12-ADP issued check | 2690-000 | | 154.11 | 276,440.80 |
| 10/19/12 | 9999 | EDWIN A. MATOS | Payroll Check - 10/20/12 ADPissued check | 2690-000 | | 616.46 | 275,824.34 |
| 10/19/12 | 9999 | DEBRA NELSON BONUS | Payroll Check - 10/20/12  BONUSADP issued check | 2690-000 | | 1,185.04 | 274,639.30 |
| 10/19/12 | 9999 | DEBRA NELSON | Payroll Check - 10/20/12 ADPissued check | 2690-000 | | 986.02 | 273,653.28 |
| 10/19/12 | 9999 | DANA WILLIAMS | Payroll Check - 10/20/12 ADPissued check | 2690-000 | | 1,938.70 | 271,714.58 |
| 10/19/12 | 9999 | JACKLYN N. SANTIAGO | Payroll Check - 10/20/12 ADPissued check | 2690-000 | | 925.53 | 270,789.05 |
| 10/19/12 | 9999 | JANUDAS ARCHER | Payroll Check - 10/20/12 ADPissued check | 2690-000 | | 868.11 | 269,920.94 |
| 10/19/12 | 9999 | LAURA CANNON | Payroll Check - 10/20/12 ADPissued check | 2690-000 | | 868.37 | 269,052.57 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 59

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | Congressional Bank |
| **Account:** | ******7276 - 6-7-12 thru -2-12-13 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

**Taxpayer ID#:** **-***9338
**Period Ending:** 11/05/20

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/19/12 | 9999 | LONNIE UPSHAW | Payroll Check - 10/20/12 ADPissued check | 2690-000 | | 998.38 | 268,054.19 |
| 10/19/12 | 9999 | NATALIE JOHNSON | Payroll Check - 10/20/12 ADPissued check | 2690-000 | | 1,021.55 | 267,032.64 |
| 10/19/12 | 9999 | JANUDAS ARCHER BONUS | Payroll Check - 10/20/12 BONUSADP issued check | 2690-000 | | 383.99 | 266,648.65 |
| 10/19/12 | 9999 | ADP, INC. | Invoice for Payroll services | 2690-000 | | 135.02 | 266,513.63 |
| 10/19/12 | 9999 | ADP PAYROLL TAXES | October 20, 2012 Payroll Taxes | 2690-000 | | 6,805.83 | 259,707.80 |
| 10/19/12 | 9999 | ANGELICA RUBIO | Payroll Check - 10/20/12 ADPissued check | 2690-000 | | 726.49 | 258,981.31 |
| 10/19/12 | 9999 | ANITA RAMOS | Payroll Check - 10/20/12 ADPissued check | 2690-000 | | 469.75 | 258,511.56 |
| 10/19/12 | 9999 | ANDRE B. KIMBROUGH SR. | Payroll Check - 10/20/12 ADPissued check | 2690-000 | | 781.57 | 257,729.99 |
| 10/19/12 | 9999 | XENIA RUIZ | Payroll Check - 10/20/12 ADPissued check | 2690-000 | | 888.15 | 256,841.84 |
| 10/19/12 | 9999 | ZACHARY FIELDS | Payroll Check - 10/20/12 ADPissued check | 2690-000 | | 780.43 | 256,061.41 |
| 10/19/12 | 9999 | ZACHARY FIELDS BONUS | Payroll Check - 10/20/12 BONUSADP issued check | 2690-000 | | 317.16 | 255,744.25 |
| 10/24/12 | 1105 | UNITED STATES TREASURY | FEIN XX-XXX9338 FORM 941 for 2011(Third Quarter) | 2810-000 | | 186.85 | 255,557.40 |
| 10/24/12 | 1106 | GRAND SACRAMENTO PROPERTIES | November, 2012 Rent | 2690-000 | | 4,897.00 | 250,660.40 |
| 10/24/12 | 1107 | IPFS CORPORATION | ACCOUNT NO. ILC-53149 Payment No. 3 | 2690-000 | | 1,614.71 | 249,045.69 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page: 60

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/24/12 | 1108 | HASLER | Account No. 7900 0110 0256 8700 | 2690-000 | | 1,306.00 | 247,739.69 |
| 10/26/12 | 9999 | ADP, INC. | Invoice No. 413605377 | 2690-000 | | 192.97 | 247,546.72 |
| 11/05/12 | 1109 | RENKIM CORPORATION | Invoice No. 067367 | 2690-000 | | 1,059.09 | 246,487.63 |
| 11/05/12 | 1110 | PCG INTERNATIONAL, INC. | Computer Technicians Invoice No.522 | 2690-000 | | 2,000.00 | 244,487.63 |
| 11/05/12 | 1111 | COMCAST PHONE LLC | Account No. 00051447 Invoice No.3870879 | 2690-000 | | 2,400.24 | 242,087.39 |
| 11/05/12 | 1112 | AT&T - 773 R06-1441 920 4 | Account No. 773 R06-1441 920 4 | 2690-000 | | 1,924.26 | 240,163.13 |
| 11/05/12 | 1113 | TRAVELERS | Policy No. 4801P001 – WORKERS COMPAccount No. 2854H6159;Policy Period - 8/11/12 - 8/11/13 | 2690-000 | | 1,105.00 | 239,058.13 |
| 11/05/12 | 9999 | WILLIAM H. LEGGETT | Payroll Check -  11/5/12 ADPissued check | 2690-000 | | 2,837.38 | 236,220.75 |
| 11/05/12 | 9999 | PATRICK FORD - CHILD SUPPORT 3 | CHILD SUPPORT - 3 Payroll Check -11/5/12  - ADP issued check | 2690-000 | | 46.04 | 236,174.71 |
| 11/05/12 | 9999 | PATRICK FORD - CHILD SUPPORT 2 | CHILD SUPPORT - 2 Payroll Check -11/5/12 ADP issued check | 2690-000 | | 306.03 | 235,868.68 |
| 11/05/12 | 9999 | PATRICK FORD - CHILD SUPPORT 1 | CHILD SUPPORT - 1 Payroll Check -11/5/12 ADP issued check | 2690-000 | | 21.34 | 235,847.34 |
| 11/05/12 | 9999 | PATRICK FORD | Payroll Check -  11/5/12 ADPissued check | 2690-000 | | 475.58 | 235,371.76 |
| 11/05/12 | 9999 | NATASHA MCCLINTON | Payroll Check -  11/5/12 ADPissued check | 2690-000 | | 862.18 | 234,509.58 |
| 11/05/12 | 9999 | CHRISTINA RAMOS | Payroll Check -  11/5/12 ADPissued check | 2690-000 | | 786.74 | 233,722.84 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 61

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/05/12 | 9999 | DANA WILLIAMS | Payroll Check -  11/5/12 ADPissued check | 2690-000 | | 1,938.71 | 231,784.13 |
| 11/05/12 | 9999 | DEBRA NELSON | Payroll Check -  11/5/12 ADPissued check | 2690-000 | | 981.48 | 230,802.65 |
| 11/05/12 | 9999 | EDWIN A. MATOS | Payroll Check -  11/5/12 ADPissued check | 2690-000 | | 705.22 | 230,097.43 |
| 11/05/12 | 9999 | EDWIN A. MATOS - CHILD SUPPORT | CHILD SUPPORT - 1 Payroll Check -11/5/12- ADP issued check | 2690-000 | | 176.31 | 229,921.12 |
| 11/05/12 | 9999 | JANUDAS ARCHER | Payroll Check -  11/5/12 ADPissued check | 2690-000 | | 860.59 | 229,060.53 |
| 11/05/12 | 9999 | JACKLYN N. SANTIAGO | Payroll Check -  11/5/12 ADPissued check | 2690-000 | | 698.94 | 228,361.59 |
| 11/05/12 | 9999 | NATALIE JOHNSON | Payroll Check -  11/5/12 ADPissued check | 2690-000 | | 1,055.23 | 227,306.36 |
| 11/05/12 | 9999 | LONNIE UPSHAW | Payroll Check -  11/5/12 ADPissued check | 2690-000 | | 998.39 | 226,307.97 |
| 11/05/12 | 9999 | LAURA CANNON | Payroll Check -  11/5/12 ADPissued check | 2690-000 | | 839.97 | 225,468.00 |
| 11/05/12 | 9999 | ADP PAYROLL TAXES | November 5, 2012 Payroll Taxes | 2690-000 | | 6,278.96 | 219,189.04 |
| 11/05/12 | 9999 | ANDRE B. KIMBROUGH SR. | Payroll Check -  11/5/12 ADPissued check | 2690-000 | | 770.14 | 218,418.90 |
| 11/05/12 | 9999 | ANITA RAMOS | Payroll Check -  11/5/12 ADPissued check | 2690-000 | | 482.10 | 217,936.80 |
| 11/05/12 | 9999 | ANGELICA RUBIO | Payroll Check -  11/5/12 ADPissued check | 2690-000 | | 829.10 | 217,107.70 |
| 11/05/12 | 9999 | ZACHARY FIELDS | Payroll Check -  11/5/12 ADPissued check | 2690-000 | | 778.48 | 216,329.22 |
| 11/05/12 | 9999 | XENIA RUIZ | Payroll Check -  11/5/12 ADPissued check | 2690-000 | | 804.26 | 215,524.96 |

Form 2

Exhibit 9

## Cash Receipts and Disbursements Record

Page: 62

| | |
|---|---|
| **Case Number:** | 11-07410 ABG |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL |
| **Taxpayer ID#:** | **-***9338 |
| **Period Ending:** | 11/05/20 |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | Congressional Bank |
| **Account:** | ******7276 - 6-7-12 thru -2-12-13 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/07/12 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 119,669.38 | | 335,194.34 |
| 11/09/12 | 1114 | US MESSENGER & LOGISTICS, INC. | Invoice No. 2141-17273 | 2690-000 | | 284.44 | 334,909.90 |
| 11/09/12 | 9999 | ADP, INC. | Invoice No. 414061462 | 2690-000 | | 163.97 | 334,745.93 |
| 11/15/12 | 1115 | BANK OF AMERICA, N.A. | Pursuant to Order No. 11/15/11 | 4210-000 | | 100,000.00 | 234,745.93 |
| 11/15/12 | 1116 | CINTAS DOCUMENT MANAGEMENT | Inv. #DD25167685 Customer No. 1812 | 2690-000 | | 80.01 | 234,665.92 |
| 11/15/12 | 1117 | TOTAL FUNDS BY HASLER | Acct. No. 7900 0110 0256 8700 | 2690-000 | | 119.70 | 234,546.22 |
| 11/15/12 | 1118 | GARVEY'S | PINV512133, PINV513247 | 2690-000 | | 734.61 | 233,811.61 |
| 11/15/12 | 1119 | PEOPLES GAS | Account No. 6 5000 6259 5413 | 2690-000 | | 26.46 | 233,785.15 |
| 11/20/12 | 9999 | PATRICK FORD BONUS | Payroll Check -  11/20/12  BONUSADP issued check | 2690-000 | | 534.53 | 233,250.62 |
| 11/20/12 | 9999 | PATRICK FORD - CHILD SUPPORT 3 | CHILD SUPPORT - 3 Payroll Check -11/20/12 - ADP issued check | 2690-000 | | 46.04 | 233,204.58 |
| 11/20/12 | 9999 | NATASHA MCCLINTON | Payroll Check -  11/20/12 ADPissued check | 2690-000 | | 809.77 | 232,394.81 |
| 11/20/12 | 9999 | PATRICK FORD | Payroll Check -  11/20/12 ADPissued check | 2690-000 | | 481.35 | 231,913.46 |
| 11/20/12 | 9999 | PATRICK FORD - CHILD SUPPORT 1 | CHILD SUPPORT - 1 Payroll Check -11/20/12 | 2690-000 | | 21.34 | 231,892.12 |
| 11/20/12 | 9999 | PATRICK FORD - CHILD SUPPORT 2 | CHILD SUPPORT - 2 Payroll Check -11/20/12 ADP issued check | 2690-000 | | 326.45 | 231,565.67 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page: 63

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/20/12 | 9999 | WILLIAM H. LEGGETT | Payroll Check - 11/20/12 ADPissued check | 2690-000 | | 2,837.39 | 228,728.28 |
| 11/20/12 | 9999 | JACKLYN N. SANTIAGO | Payroll Check - 11/20/12 ADPissued check | 2690-000 | | 771.62 | 227,956.66 |
| 11/20/12 | 9999 | JANUDAS ARCHER | Payroll Check - 11/20/12 ADPissued check | 2690-000 | | 901.45 | 227,055.21 |
| 11/20/12 | 9999 | LAURA CANNON | Payroll Check - 11/20/12 ADPissued check | 2690-000 | | 835.28 | 226,219.93 |
| 11/20/12 | 9999 | LONNIE UPSHAW | Payroll Check - 11/20/12 ADPissued check | 2690-000 | | 998.39 | 225,221.54 |
| 11/20/12 | 9999 | NATALIE JOHNSON | Payroll Check - 11/20/12 ADPissued check | 2690-000 | | 1,051.20 | 224,170.34 |
| 11/20/12 | 9999 | JANUDAS ARCHER BONUS | Payroll Check - 11/20/12   BONUSADP issued check | 2690-000 | | 534.99 | 223,635.35 |
| 11/20/12 | 9999 | CHRISTINA RAMOS | Payroll Check - 11/20/12 ADPissued check | 2690-000 | | 788.41 | 222,846.94 |
| 11/20/12 | 9999 | DEBRA NELSON | Payroll Check - 11/20/12 ADPissued check | 2690-000 | | 975.62 | 221,871.32 |
| 11/20/12 | 9999 | DANA WILLIAMS | Payroll Check - 11/20/12 ADPissued check | 2690-000 | | 1,938.71 | 219,932.61 |
| 11/20/12 | 9999 | EDWIN A. MATOS - CHILD SUPPORT | CHILD SUPPORT - 1 Payroll Check -11/20/12-ADP issued check | 2690-000 | | 173.91 | 219,758.70 |
| 11/20/12 | 9999 | EDWIN A. MATOS | Payroll Check - 11/20/12 ADPissued check | 2690-000 | | 695.65 | 219,063.05 |
| 11/20/12 | 9999 | DEBRA NELSON BONUS | Payroll Check - 11/20/12  BONUSADP issued check | 2690-000 | | 1,641.35 | 217,421.70 |
| 11/20/12 | 9999 | ADP PAYROLL TAXES | November 20 2012 Payroll Taxes | 2690-000 | | 6,880.13 | 210,541.57 |

**Form 2**
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 64

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/20/12 | 9999 | ANGELICA RUBIO | Payroll Check -  11/20/12 ADPissued check | 2690-000 | | 485.32 | 210,056.25 |
| 11/20/12 | 9999 | ANITA RAMOS | Payroll Check -  11/20/12 ADPissued check | 2690-000 | | 490.63 | 209,565.62 |
| 11/20/12 | 9999 | ANDRE B. KIMBROUGH SR. | Payroll Check -  11/20/12 ADPissued check | 2690-000 | | 780.49 | 208,785.13 |
| 11/20/12 | 9999 | XENIA RUIZ | Payroll Check -  11/20/12 ADPissued check | 2690-000 | | 993.71 | 207,791.42 |
| 11/20/12 | 9999 | ZACHARY FIELDS | Payroll Check -  11/20/12 ADPissued check | 2690-000 | | 784.12 | 207,007.30 |
| 11/20/12 | 9999 | ZACHARY FIELDS BONUS | Payroll Check -  11/20/12    BONUSADP issued check | 2690-000 | | 539.09 | 206,468.21 |
| 11/23/12 | 9999 | ADP, INC. | Invoice No. 414648112 | 2690-000 | | 135.02 | 206,333.19 |
| 11/26/12 | 1120 | GARVEY'S | PINV519354 | 2690-000 | | 71.82 | 206,261.37 |
| 11/26/12 | 1121 | HASLER | Customer No. B04064351S04064360Invoice No. 16356088 | 2690-000 | | 152.12 | 206,109.25 |
| 11/26/12 | 1122 | IPFS CORPORATION | ACCOUNT NO. ILC-53149 Payment No. 4 | 2690-000 | | 1,614.71 | 204,494.54 |
| 11/26/12 | 1123 | GRAND SACRAMENTO PROPERTIES | December, 2012 Rent | 2690-000 | | 4,885.00 | 199,609.54 |
| 11/26/12 | 1124 | COMED | Account No. 0273088163 | 2690-000 | | 335.88 | 199,273.66 |
| 11/26/12 | 1125 | AT&T 831-000-2466 232 | Account No. 831-000-2466 232 | 2690-000 | | 494.05 | 198,779.61 |
| 11/26/12 | 1126 | EVELYN B. WATSON | Invoice No. 191617Reprogram auto-attedn to add more options on phones | 2690-000 | | 150.00 | 198,629.61 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/26/12 | 1127 | ICE MOUNTAIN DIRECT | Inv. 02K0118463108 | 2690-000 | | 84.38 | 198,545.23 |
| 11/26/12 | 1128 | PIMSWARE, LLC | Invoice No. 08-1695 | 2690-000 | | 2,250.00 | 196,295.23 |
| 11/26/12 | 1129 | FIRST DATA SOLUTIONS | Invoice No. 712980 and 713896Customer No. 02-0693-0001 | 2690-003 | | 2,000.00 | 194,295.23 |
| 11/26/12 | 1129 | FIRST DATA SOLUTIONS | Invoice No. 712980 and 713896<br>Wrong amount of invoices. Reverses Check # 1129 | 2690-003 | | -2,000.00 | 196,295.23 |
| 11/26/12 | 1130 | FIRST DATA SOLUTIONS | Invoice No. 712980 and 713896Customer No. 02-0693-0001 | 2690-000 | | 1,039.12 | 195,256.11 |
| 11/30/12 | 9999 | ADP, INC. | Invoice No. 414751822 | 2690-000 | | 192.97 | 195,063.14 |
| 12/03/12 | 1131 | AT&T - 773 R06-1441 920 4 | Account No. 773 R06-1441 920 4 | 2690-000 | | 1,987.74 | 193,075.40 |
| 12/04/12 | 1132 | ILLINOIS DIRECTOR OF EMPLOYMENT SEC | IDES ACCT. NO. 4130663 FEINXX-XXX9338; QTRS/YRS. 3/2011, 4/2011, 1/2012 | 2690-000 | | 10,679.50 | 182,395.90 |
| 12/04/12 | 1133 | RENKIM CORPORATION | Invoice No. 067616 | 2690-000 | | 795.85 | 181,600.05 |
| 12/04/12 | 9999 | ADP PAYROLL TAXES | December 5, 2012 Payroll Taxes | 2690-000 | | 5,973.89 | 175,626.16 |
| 12/05/12 | 9999 | ANDRE B. KIMBROUGH SR. | Payroll Check -  12/5/12 ADPissued check | 2690-000 | | 742.28 | 174,883.88 |
| 12/05/12 | 9999 | ANITA RAMOS | Payroll Check -  12/5/12 ADPissued check | 2690-000 | | 401.92 | 174,481.96 |
| 12/05/12 | 9999 | ANGELICA RUBIO | Payroll Check -  12/5/12 ADPissued check | 2690-000 | | 739.33 | 173,742.63 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 66

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/05/12 | 9999 | PATRICK FORD - CHILD SUPPORT 3 | CHILD SUPPORT - 3 Payroll Check -12/5/12 - ADP issued check | 2690-000 | | 46.04 | 173,696.59 |
| 12/05/12 | 9999 | PATRICK FORD - CHILD SUPPORT 2 | CHILD SUPPORT - 2 Payroll Check -12/5/12 ADP issued check | 2690-000 | | 267.61 | 173,428.98 |
| 12/05/12 | 9999 | PATRICK FORD - CHILD SUPPORT 1 | CHILD SUPPORT - 1 Payroll Check -12/5/12 | 2690-000 | | 21.34 | 173,407.64 |
| 12/05/12 | 9999 | PATRICK FORD | Payroll Check -  12/5/12 ADPissued check | 2690-000 | | 409.44 | 172,998.20 |
| 12/05/12 | 9999 | NATASHA MCCLINTON | Payroll Check -  12/5/12 ADPissued check | 2690-000 | | 797.92 | 172,200.28 |
| 12/05/12 | 9999 | WILLIAM H. LEGGETT | Payroll Check -  12/5/12 ADPissued check | 2690-000 | | 2,488.92 | 169,711.36 |
| 12/05/12 | 9999 | JACKLYN N. SANTIAGO | Payroll Check -  12/5/12 ADPissued check | 2690-000 | | 728.88 | 168,982.48 |
| 12/05/12 | 9999 | JANUDAS ARCHER | Payroll Check -  12/5/12 ADPissued check | 2690-000 | | 789.96 | 168,192.52 |
| 12/05/12 | 9999 | MARIANA MOLINA | Payroll Check -  12/5/12 ADPissued check | 2690-000 | | 591.96 | 167,600.56 |
| 12/05/12 | 9999 | NATALIE JOHNSON | Payroll Check -  12/5/12 ADPissued check | 2690-000 | | 942.02 | 166,658.54 |
| 12/05/12 | 9999 | LONNIE UPSHAW | Payroll Check -  12/5/12 ADPissued check | 2690-000 | | 998.39 | 165,660.15 |
| 12/05/12 | 9999 | LAURA CANNON | Payroll Check -  12/5/12 ADPissued check | 2690-000 | | 767.55 | 164,892.60 |
| 12/05/12 | 9999 | CHRISTINA RAMOS | Payroll Check -  12/5/12 ADPissued check | 2690-000 | | 704.31 | 164,188.29 |
| 12/05/12 | 9999 | EDWIN A. MATOS - CHILD SUPPORT | CHILD SUPPORT - 1 Payroll Check -12/5/12 - ADP issued check | 2690-000 | | 149.10 | 164,039.19 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page: 67

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | |
| **Trustee:** | Frances Gecker | |
| **Bank Name:** | Congressional Bank | |
| **Account:** | ******7276 - 6-7-12 thru -2-12-13 | |
| **Taxpayer ID#:** | **-***9338 | |
| **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 11/05/20 | |
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/05/12 | 9999 | EDWIN A. MATOS | Payroll Check - 12/5/12 ADPissued check | 2690-000 | | 596.42 | 163,442.77 |
| 12/05/12 | 9999 | DANA WILLIAMS | Payroll Check - 12/5/12 ADPissued check | 2690-000 | | 1,762.45 | 161,680.32 |
| 12/05/12 | 9999 | DEBRA NELSON | Payroll Check - 12/5/12 ADPissued check | 2690-000 | | 809.40 | 160,870.92 |
| 12/05/12 | 9999 | ZACHARY FIELDS | Payroll Check - 12/5/12 ADPissued check | 2690-000 | | 735.15 | 160,135.77 |
| 12/05/12 | 9999 | XENIA RUIZ | Payroll Check - 12/5/12 ADPissued check | 2690-000 | | 896.67 | 159,239.10 |
| 12/07/12 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 141,180.74 | | 300,419.84 |
| 12/12/12 | 1134 | COMCAST PHONE LLC | Account No. 00051447 Invoice No.3895453 | 2690-000 | | 2,403.22 | 298,016.62 |
| 12/12/12 | 1135 | US MESSENGER & LOGISTICS, INC. | Invoice No. 2141-17610 | 2690-000 | | 181.35 | 297,835.27 |
| 12/12/12 | 1136 | CINTAS DOCUMENT MANAGEMENT | Inv. #DD25170492 Customer No. 1812 | 2690-000 | | 80.01 | 297,755.26 |
| 12/12/12 | 1137 | PEOPLES GAS | Account No. 6 5000 6259 5413 | 2690-000 | | 143.80 | 297,611.46 |
| 12/12/12 | 1138 | GARVEY'S | PINV525120 | 2690-000 | | 573.71 | 297,037.75 |
| 12/12/12 | 1139 | PCG INTERNATIONAL, INC. | Computer Technicians Invoice No.526 | 2690-000 | | 2,299.67 | 294,738.08 |
| 12/14/12 | 9999 | ADP, INC. | Invoice No. 415254373 | 2690-000 | | 166.22 | 294,571.86 |
| 12/18/12 | 9999 | ADP PAYROLL TAXES | December 20, 2012 Payroll Taxes | 2690-000 | | 7,373.81 | 287,198.05 |
| 12/20/12 | 9999 | ANGELICA RUBIO | Payroll Check - 12/20/12 ADPissued check | 2690-000 | | 829.10 | 286,368.95 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page: 68

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/12 | 9999 | ANITA RAMOS | Payroll Check -  12/20/12 ADPissued check | 2690-000 | | 505.37 | 285,863.58 |
| 12/20/12 | 9999 | ANDRE B. KIMBROUGH SR. | Payroll Check -  12/20/12 ADPissued check | 2690-000 | | 755.68 | 285,107.90 |
| 12/20/12 | 9999 | PATRICK FORD - CHILD SUPPORT 3 | CHILD SUPPORT - 3 Payroll Check -12/20/12 - ADP issued check | 2690-000 | | 46.04 | 285,061.86 |
| 12/20/12 | 9999 | PATRICK FORD BONUS | Payroll Check -  12/20/12  BONUSADP issued check | 2690-003 | | 306.82 | 284,755.04 |
| 12/20/12 | 9999 | PATRICK FORD BONUS | Payroll Check -  12/20/12  BONUSADP issued check | 2690-000 | | 556.06 | 284,198.98 |
| 12/20/12 | 9999 | NATASHA MCCLINTON | Payroll Check -  12/20/12 ADPissued check | 2690-000 | | 848.63 | 283,350.35 |
| 12/20/12 | 9999 | PATRICK FORD | Payroll Check -  12/20/12 ADPissued check | 2690-000 | | 494.20 | 282,856.15 |
| 12/20/12 | 9999 | PATRICK FORD - CHILD SUPPORT 1 | CHILD SUPPORT - 1 Payroll Check -12/20/12 | 2690-000 | | 21.34 | 282,834.81 |
| 12/20/12 | 9999 | PATRICK FORD - CHILD SUPPORT 2 | CHILD SUPPORT - 2 Payroll Check -12/20/12  ADP issued check | 2690-000 | | 336.96 | 282,497.85 |
| 12/20/12 | 9999 | WILLIAM H. LEGGETT | Payroll Check -  12/20/12 ADPissued check | 2690-000 | | 2,837.38 | 279,660.47 |
| 12/20/12 | 9999 | ANDRE B. KIMBROUGH SR. BONUS | Payroll Check -  12/20/12  BONUSADP issued check | 2690-000 | | 306.82 | 279,353.65 |
| 12/20/12 | 9999 | JANUDAS ARCHER | Payroll Check -  12/20/12 ADPissued check | 2690-000 | | 877.25 | 278,476.40 |
| 12/20/12 | 9999 | JACKLYN N. SANTIAGO | Payroll Check -  12/20/12 ADPissued check | 2690-000 | | 857.13 | 277,619.27 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page: 69

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/12 | 9999 | LAURA CANNON | Payroll Check - 12/20/12 ADPissued check | 2690-000 | | 835.74 | 276,783.53 |
| 12/20/12 | 9999 | LONNIE UPSHAW | Payroll Check - 12/20/12 ADPissued check | 2690-000 | | 1,514.25 | 275,269.28 |
| 12/20/12 | 9999 | NATALIE JOHNSON | Payroll Check - 12/20/12 ADPissued check | 2690-000 | | 1,016.16 | 274,253.12 |
| 12/20/12 | 9999 | MARIANA MOLINA | Payroll Check - 12/20/12 ADPissued check | 2690-000 | | 710.01 | 273,543.11 |
| 12/20/12 | 9999 | JANUDAS ARCHER BONUS | Payroll Check - 12/20/12   BONUSADP issued check | 2690-000 | | 536.48 | 273,006.63 |
| 12/20/12 | 9999 | CHRISTINA RAMOS | Payroll Check - 12/20/12 ADPissued check | 2690-000 | | 781.74 | 272,224.89 |
| 12/20/12 | 9999 | DEBRA NELSON | Payroll Check - 12/20/12 ADPissued check | 2690-000 | | 975.04 | 271,249.85 |
| 12/20/12 | 9999 | DEBRA NELSON | Payroll Check - 12/20/12 ADPissued check | 2690-003 | | 975.62 | 270,274.23 |
| 12/20/12 | 9999 | DANA WILLIAMS | Payroll Check - 12/20/12 ADPissued check | 2690-000 | | 1,938.71 | 268,335.52 |
| 12/20/12 | 9999 | EDWIN A. MATOS | Payroll Check - 12/20/12 ADPissued check | 2690-000 | | 661.45 | 267,674.07 |
| 12/20/12 | 9999 | DEBRA NELSON BONUS | Payroll Check - 12/20/12  BONUSADP issued check | 2690-000 | | 315.76 | 267,358.31 |
| 12/20/12 | 9999 | EDWIN A. MATOS - CHILD SUPPORT | CHILD SUPPORT - 1 Payroll Check -12/20/12 - ADP issued check | 2690-000 | | 165.36 | 267,192.95 |
| 12/20/12 | 9999 | XENIA RUIZ | Payroll Check - 12/20/12 ADPissued check | 2690-000 | | 932.12 | 266,260.83 |
| 12/20/12 | 9999 | ZACHARY FIELDS | Payroll Check - 12/20/12 ADPissued check | 2690-000 | | 802.02 | 265,458.81 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 70

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/12 | 9999 | ZACHARY FIELDS BONUS | Payroll Check - 12/20/12   BONUSADP issued check | 2690-000 | | 555.96 | 264,902.85 |
| 12/20/12 | 9999 | DEBRA NELSON | Payroll Check - 12/20/12<br>Wrong amount Reverses Wire Out # 0 | 2690-003 | | -975.62 | 265,878.47 |
| 12/20/12 | 9999 | PATRICK FORD BONUS | Payroll Check - 12/20/12 BONUS<br>Typo - wrong payee Reverses Wire Out # 0 | 2690-003 | | -306.82 | 266,185.29 |
| 12/21/12 | 9999 | ADP, INC. | Invoice No. 415631841 | 2690-000 | | 136.52 | 266,048.77 |
| 12/28/12 | 1140 | GRAND SACRAMENTO PROPERTIES | January, 2013 Rent | 2690-000 | | 4,885.00 | 261,163.77 |
| 12/28/12 | 1141 | IPFS CORPORATION | ACCOUNT NO. ILC-53149 Payment No. 5 | 2690-000 | | 1,614.71 | 259,549.06 |
| 12/28/12 | 1142 | PIMSWARE, LLC | Invoice No. 08-1717 | 2690-000 | | 2,500.00 | 257,049.06 |
| 12/28/12 | 1143 | TOTAL FUNDS BY HASLER | Acct. No. 7900 0110 0256 8700 | 2690-000 | | 903.20 | 256,145.86 |
| 12/28/12 | 1144 | AT&T 831-000-2466 232 | Account No. 831-000-2466 232 | 2690-000 | | 471.52 | 255,674.34 |
| 12/28/12 | 1145 | COMED | Account No. 0273088163 | 2690-000 | | 339.58 | 255,334.76 |
| 12/28/12 | 1146 | ICE MOUNTAIN DIRECT | Inv. 02L0118463108 | 2690-000 | | 96.34 | 255,238.42 |
| 12/28/12 | 1147 | CINTAS DOCUMENT MANAGEMENT | Inv. #DD25173888 Customer No. 1812 | 2690-000 | | 80.01 | 255,158.41 |
| 12/28/12 | 9999 | ADP, INC. | Invoice No. 415767943 | 2690-000 | | 197.47 | 254,960.94 |
| 01/02/13 | 1148 | UNITED STATES TREASURY | FEIN: XX-XXX9338 Tax Form: 941 -12/31/11 | 2810-000 | | 400.24 | 254,560.70 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 71

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/02/13 | 9999 | ADP PAYROLL TAXES | January 5, 2013  Payroll Taxes | 2690-000 | | 8,743.90 | 245,816.80 |
| 01/04/13 | 9999 | ANDRE B. KIMBROUGH SR. | Payroll Check -  1/4/13 ADP issuedcheck | 2690-000 | | 794.39 | 245,022.41 |
| 01/04/13 | 9999 | ANITA RAMOS | Payroll Check -  1/4/13 ADP issuedcheck | 2690-000 | | 451.53 | 244,570.88 |
| 01/04/13 | 9999 | ANGELICA RUBIO | Payroll Check -  1/4/13(Vacation) ADP issued check | 2690-000 | | 251.89 | 244,318.99 |
| 01/04/13 | 9999 | ANGELICA RUBIO | Payroll Check -  1/4/13 ADP issuedcheck | 2690-000 | | 295.92 | 244,023.07 |
| 01/04/13 | 9999 | WILLIAM H. LEGGETT | Payroll Check -  1/4/13 ADP issuedcheck | 2690-000 | | 2,751.58 | 241,271.49 |
| 01/04/13 | 9999 | PATRICK FORD - CHILD SUPPORT 3 | CHILD SUPPORT - 3 Payroll Check -1/4/13  - ADP issued check | 2690-000 | | 53.08 | 241,218.41 |
| 01/04/13 | 9999 | PATRICK FORD - CHILD SUPPORT 2 | CHILD SUPPORT - 2 Payroll Check -1/4/13 ADP issued check | 2690-000 | | 284.79 | 240,933.62 |
| 01/04/13 | 9999 | PATRICK FORD - CHILD SUPPORT 1 | CHILD SUPPORT - 1 Payroll Check -1/4/13 | 2690-000 | | 21.34 | 240,912.28 |
| 01/04/13 | 9999 | PATRICK FORD | Payroll Check -  1/4/13 ADP issuedcheck | 2690-000 | | 439.04 | 240,473.24 |
| 01/04/13 | 9999 | NATASHA MCCLINTON | Payroll Check -  1/4/13 ADP issuedcheck | 2690-000 | | 846.29 | 239,626.95 |
| 01/04/13 | 9999 | CHRISTINA RAMOS | Payroll Check -  1/4/13 ADP issuedcheck | 2690-000 | | 780.41 | 238,846.54 |
| 01/04/13 | 9999 | DEBRA NELSON | Payroll Check -  1/4/13 ADP issuedcheck | 2690-000 | | 952.32 | 237,894.22 |
| 01/04/13 | 9999 | DANA WILLIAMS | Payroll Check -  1/4/13 ADP issuedcheck | 2690-000 | | 1,897.61 | 235,996.61 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 72

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/13 | 9999 | EDWIN A. MATOS - CHILD SUPPORT | CHILD SUPPORT - 1 Payroll Check -1/4/13 - ADP issued check | 2690-000 | | 170.47 | 235,826.14 |
| 01/04/13 | 9999 | EDWIN A. MATOS | Payroll Check - 1/4/13 ADP issuedcheck | 2690-000 | | 681.86 | 235,144.28 |
| 01/04/13 | 9999 | JACKLYN N. SANTIAGO | Payroll Check - 1/4/13 ADP issuedcheck | 2690-000 | | 819.79 | 234,324.49 |
| 01/04/13 | 9999 | JANUDAS ARCHER | Payroll Check - 1/4/13 ADP issuedcheck | 2690-000 | | 846.10 | 233,478.39 |
| 01/04/13 | 9999 | MARIANA MOLINA | Payroll Check - 1/4/13 ADP issuedcheck | 2690-000 | | 696.70 | 232,781.69 |
| 01/04/13 | 9999 | NATALIE JOHNSON | Payroll Check - 1/4/13 ADP issuedcheck | 2690-000 | | 1,042.75 | 231,738.94 |
| 01/04/13 | 9999 | LONNIE UPSHAW | Payroll Check - 1/4/13 ADP issuedcheck | 2690-000 | | 1,475.76 | 230,263.18 |
| 01/04/13 | 9999 | LAURA CANNON | Payroll Check - 1/4/13 ADP issuedcheck | 2690-000 | | 821.55 | 229,441.63 |
| 01/04/13 | 9999 | ZACHARY FIELDS | Payroll Check - 1/4/13 ADP issuedcheck | 2690-000 | | 785.21 | 228,656.42 |
| 01/04/13 | 9999 | XENIA RUIZ | Payroll Check - 1/4/13 ADP issuedcheck | 2690-000 | | 886.60 | 227,769.82 |
| 01/11/13 | 1149 | FIRST DATA SOLUTIONS | Invoice No. 715623 Customer No.02-0693-0001 | 2690-000 | | 1,000.00 | 226,769.82 |
| 01/11/13 | 1150 | TOTAL FUNDS BY HASLER | Acct. No. 7900 0110 0256 8700 | 2690-000 | | 779.68 | 225,990.14 |
| 01/11/13 | 1151 | GARVEY'S | PINV539827 | 2690-000 | | 424.37 | 225,565.77 |
| 01/11/13 | 1152 | COMCAST PHONE LLC | Account No. 00051447 Invoice No.3920032 | 2690-000 | | 2,381.68 | 223,184.09 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | Congressional Bank |
| | | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/13 | 1153 | AT&T - 773 R06-1441 920 4 | Account No. 773 R06-1441 920 4 | 2690-000 | | 1,738.83 | 221,445.26 |
| 01/11/13 | 1154 | RENKIM CORPORATION | Invoice No. 067891 | 2690-000 | | 1,019.94 | 220,425.32 |
| 01/11/13 | 1155 | US MESSENGER & LOGISTICS, INC. | Invoice No. 2141-17927 | 2690-000 | | 226.35 | 220,198.97 |
| 01/11/13 | 9999 | ADP, INC. | Invoice No. 416261385 | 2690-000 | | 168.47 | 220,030.50 |
| 01/15/13 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 104,875.50 | | 324,906.00 |
| 01/16/13 | 9999 | ADP PAYROLL TAXES | January 20, 2013  Payroll Taxes | 2690-000 | | 10,155.86 | 314,750.14 |
| 01/18/13 | 1156 | GARVEY'S | PINV543814 | 2690-000 | | 50.04 | 314,700.10 |
| 01/18/13 | 1157 | PCG INTERNATIONAL, INC. | Computer Technicians Invoice No.528 | 2690-000 | | 2,299.67 | 312,400.43 |
| 01/18/13 | 1158 | PEOPLES GAS | Account No. 6 5000 6259 5413 | 2690-000 | | 150.78 | 312,249.65 |
| 01/18/13 | 1159 | ICE MOUNTAIN DIRECT | Inv. 03A0118463108 | 2690-000 | | 96.30 | 312,153.35 |
| 01/18/13 | 1160 | PIMSWARE, LLC | Invoice No. 08-1739 | 2690-000 | | 2,500.00 | 309,653.35 |
| 01/18/13 | 9999 | PATRICK FORD BONUS | BONUS CHECK Payroll Check -1/18/13<br>ADP issued check | 2690-000 | | 392.87 | 309,260.48 |
| 01/18/13 | 9999 | MICHAEL MOORE | Payroll Check -  1/18/13 ADPissued check | 2690-000 | | 293.81 | 308,966.67 |
| 01/18/13 | 9999 | PATRICK FORD - CHILD SUPPORT 3 | CHILD SUPPORT - 3 Payroll Check -1/18/13  - ADP issued check | 2690-000 | | 53.08 | 308,913.59 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 74

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/13 | 9999 | NATASHA MCCLINTON | Payroll Check -  1/18/13 ADPissued check | 2690-000 | | 917.61 | 307,995.98 |
| 01/18/13 | 9999 | PATRICK FORD | Payroll Check -  1/18/13 ADPissued check | 2690-000 | | 518.89 | 307,477.09 |
| 01/18/13 | 9999 | PATRICK FORD - CHILD SUPPORT 1 | CHILD SUPPORT - 1 Payroll Check -1/18/13 | 2690-000 | | 21.34 | 307,455.75 |
| 01/18/13 | 9999 | PATRICK FORD - CHILD SUPPORT 2 | CHILD SUPPORT - 2 Payroll Check -1/18/13 ADP issued check | 2690-000 | | 350.13 | 307,105.62 |
| 01/18/13 | 9999 | WILLIAM H. LEGGETT | Payroll Check -  1/18/13 ADPissued check | 2690-000 | | 3,092.35 | 304,013.27 |
| 01/18/13 | 9999 | JANUDAS ARCHER | Payroll Check -  1/18/13 ADPissued check | 2690-000 | | 908.32 | 303,104.95 |
| 01/18/13 | 9999 | JACKLYN N. SANTIAGO | Payroll Check -  1/18/13 ADPissued check | 2690-000 | | 1,005.06 | 302,099.89 |
| 01/18/13 | 9999 | LAURA CANNON | Payroll Check -  1/18/13 ADPissued check | 2690-000 | | 884.04 | 301,215.85 |
| 01/18/13 | 9999 | LONNIE UPSHAW | Payroll Check -  1/18/13 ADPissued check | 2690-000 | | 1,482.57 | 299,733.28 |
| 01/18/13 | 9999 | NATALIE JOHNSON | Payroll Check -  1/18/13 ADPissued check | 2690-000 | | 1,069.08 | 298,664.20 |
| 01/18/13 | 9999 | MARIANA MOLINA | Payroll Check -  1/18/13 ADPissued check | 2690-000 | | 694.70 | 297,969.50 |
| 01/18/13 | 9999 | JANUDAS ARCHER BONUS | BONUS PAYCHECK Payroll Check -1/18/13 ADP issued check | 2690-000 | | 402.99 | 297,566.51 |
| 01/18/13 | 9999 | CHRISTINA RAMOS | Payroll Check -  1/18/13 ADPissued check | 2690-000 | | 833.63 | 296,732.88 |
| 01/18/13 | 9999 | EDWIN A. MATOS - CHILD SUPPORT | CHILD SUPPORT - 1 Payroll Check -1/18/13 - ADP issued check | 2690-000 | | 171.97 | 296,560.91 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page: 75

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/13 | 9999 | EDWIN A. MATOS | Payroll Check -  1/18/13 ADPissued check | 2690-000 | | 687.87 | 295,873.04 |
| 01/18/13 | 9999 | DEBRA NELSON BONUS | BONUS CHECK Payroll Check -1/18/13 ADP issued check | 2690-000 | | 287.12 | 295,585.92 |
| 01/18/13 | 9999 | DENISE MATTHEWS | Payroll Check -  1/18/13 ADPissued check | 2690-000 | | 1,039.11 | 294,546.81 |
| 01/18/13 | 9999 | DANA WILLIAMS | Payroll Check -  1/18/13 ADPissued check | 2690-000 | | 2,070.11 | 292,476.70 |
| 01/18/13 | 9999 | DEBRA NELSON | Payroll Check -  1/18/13 ADPissued check | 2690-000 | | 1,037.94 | 291,438.76 |
| 01/18/13 | 9999 | ADP, INC. | Invoice No. 416623120 | 2690-000 | | 136.52 | 291,302.24 |
| 01/18/13 | 9999 | ANITA RAMOS | Payroll Check -  1/18/13 ADPissued check | 2690-000 | | 544.43 | 290,757.81 |
| 01/18/13 | 9999 | ANDRE B. KIMBROUGH SR. | Payroll Check -  1/18/13 ADPissued check | 2690-000 | | 851.24 | 289,906.57 |
| 01/18/13 | 9999 | XENIA RUIZ | Payroll Check -  1/18/13 ADPissued check | 2690-000 | | 965.75 | 288,940.82 |
| 01/18/13 | 9999 | ZACHARY FIELDS | Payroll Check -  1/18/13 ADPissued check | 2690-000 | | 849.83 | 288,090.99 |
| 01/18/13 | 9999 | ZACHARY FIELDS BONUS | BONUS CHECK Payroll Check -1/18/13 ADP issued check | 2690-000 | | 420.99 | 287,670.00 |
| 01/21/13 | 9999 | NATASHA MCCLINTON | Payroll Check -  1/18/13 ADPissued check | 2690-003 | | 917.61 | 286,752.39 |
| 01/21/13 | 9999 | NATASHA MCCLINTON | Payroll Check -  1/18/13<br>Typo on date of issuance. Reverses Wire Out # 0 | 2690-003 | | -917.61 | 287,670.00 |
| 01/22/13 | 9999 | ADP, INC. | Invoice No. 416689938 | 2690-000 | | 166.00 | 287,504.00 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page: 76

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/25/13 | 9999 | ADP, INC. | Invoice No. 416912911 | 2690-000 | | 177.47 | 287,326.53 |
| 01/28/13 | 1161 | GRAND SACRAMENTO PROPERTIES | February, 2013 Rent | 2690-000 | | 4,913.00 | 282,413.53 |
| 01/28/13 | 1162 | GARVEY'S | PINV545504 | 2690-000 | | 32.44 | 282,381.09 |
| 01/28/13 | 1163 | AT&T 831-000-2466 232 | Account No. 831-000-2466 232 | 2690-000 | | 471.52 | 281,909.57 |
| 01/28/13 | 1164 | IPFS CORPORATION | ACCOUNT NO. ILC-53149 Payment No. 6 | 2690-000 | | 1,614.71 | 280,294.86 |
| 01/31/13 | 1165 | COMCAST PHONE LLC | Account No. 00051447 Invoice No.3944642 | 2690-000 | | 2,365.54 | 277,929.32 |
| 01/31/13 | 1166 | COMED | Account No. 0273088163 | 2690-000 | | 361.28 | 277,568.04 |
| 01/31/13 | 1167 | AT&T - 773 R06-1441 920 4 | Account No. 773 R06-1441 920 4 | 2690-000 | | 1,789.43 | 275,778.61 |
| 01/31/13 | 1168 | FIRST DATA SOLUTIONS | Invoice Nos. 710149, 710150,711102 712055, 712981, 713897, 714772, 714773, 715624;Customer No. 02-0693-0001 | 2690-000 | | 2,787.16 | 272,991.45 |
| 02/01/13 | 9999 | ADP, INC. | Invoice No. 417302044 | 2690-000 | | 20.00 | 272,971.45 |
| 02/04/13 | 9999 | ADP PAYROLL TAXES | February 5, 2013  Payroll | 2690-000 | | 8,894.54 | 264,076.91 |
| 02/05/13 | 9999 | ANDRE B. KIMBROUGH SR. | Payroll Check -  2/5/13 ADP issuedcheck | 2690-000 | | 608.74 | 263,468.17 |
| 02/05/13 | 9999 | ANITA RAMOS | Payroll Check -  2/5/13 ADP issuedcheck | 2690-000 | | 413.21 | 263,054.96 |
| 02/05/13 | 9999 | EDWIN A. MATOS - CHILD SUPPORT | CHILD SUPPORT - 1 Payroll Check -2/5/13  - ADP issued check | 2690-000 | | 160.37 | 262,894.59 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/05/13 | 9999 | DENISE MATTHEWS | Payroll Check -  2/5/13 ADP issuedcheck | 2690-000 | | 883.25 | 262,011.34 |
| 02/05/13 | 9999 | EDWIN A. MATOS | Payroll Check -  2/5/13 ADP issuedcheck | 2690-000 | | 641.48 | 261,369.86 |
| 02/05/13 | 9999 | DEBRA NELSON | Payroll Check -  2/5/13 ADP issuedcheck | 2690-000 | | 960.33 | 260,409.53 |
| 02/05/13 | 9999 | DANA WILLIAMS | Payroll Check -  2/5/13 ADP issuedcheck | 2690-000 | | 2,031.70 | 258,377.83 |
| 02/05/13 | 9999 | CHRISTINA RAMOS | Payroll Check -  2/5/13 ADP issuedcheck | 2690-000 | | 867.55 | 257,510.28 |
| 02/05/13 | 9999 | MARIANA MOLINA | Payroll Check -  2/5/13 ADP issuedcheck | 2690-000 | | 519.52 | 256,990.76 |
| 02/05/13 | 9999 | NATALIE JOHNSON | Payroll Check -  2/5/13 ADP issuedcheck | 2690-000 | | 1,024.50 | 255,966.26 |
| 02/05/13 | 9999 | LONNIE UPSHAW | Payroll Check -  2/5/13 ADP issuedcheck | 2690-000 | | 1,482.58 | 254,483.68 |
| 02/05/13 | 9999 | LAURA CANNON | Payroll Check -  2/5/13 ADP issuedcheck | 2690-000 | | 920.47 | 253,563.21 |
| 02/05/13 | 9999 | JACKLYN N. SANTIAGO | Payroll Check -  2/5/13 ADP issuedcheck | 2690-000 | | 755.46 | 252,807.75 |
| 02/05/13 | 9999 | JANUDAS ARCHER | Payroll Check -  2/5/13 ADP issuedcheck | 2690-000 | | 934.11 | 251,873.64 |
| 02/05/13 | 9999 | PATRICK FORD | Payroll Check -  2/5/13 ADP issuedcheck | 2690-000 | | 439.89 | 251,433.75 |
| 02/05/13 | 9999 | PATRICK FORD - CHILD SUPPORT 2 | CHILD SUPPORT - 2 Payroll Check -2/5/13 | 2690-000 | | 292.53 | 251,141.22 |
| 02/05/13 | 9999 | PATRICK FORD - CHILD SUPPORT 1 | CHILD SUPPORT - 1 Payroll Check -2/5/13 | 2690-000 | | 21.34 | 251,119.88 |
| 02/05/13 | 9999 | NATASHA MCCLINTON | Payroll Check -  2/5/13 ADP issuedcheck | 2690-000 | | 829.91 | 250,289.97 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 78

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Congressional Bank |
| | | Account: | ******7276 - 6-7-12 thru -2-12-13 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/13 | 9999 | MICHAEL MOORE | Payroll Check - 2/5/13 ADP issuedcheck | 2690-000 | | 718.37 | 249,571.60 |
| 02/05/13 | 9999 | PATRICK FORD - CHILD SUPPORT 3 | CHILD SUPPORT - 3 Payroll Check -2/5/13 | 2690-000 | | 46.04 | 249,525.56 |
| 02/05/13 | 9999 | WILLIAM H. LEGGETT | Payroll Check - 2/5/13 ADP issuedcheck | 2690-000 | | 2,847.77 | 246,677.79 |
| 02/05/13 | 9999 | ZACHARY FIELDS | Payroll Check - 2/5/13 ADP issuedcheck | 2690-000 | | 785.58 | 245,892.21 |
| 02/05/13 | 9999 | XENIA RUIZ | Payroll Check - 2/5/13 ADP issuedcheck | 2690-000 | | 897.08 | 244,995.13 |
| 02/07/13 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 80,303.55 | | 325,298.68 |
| 02/11/13 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 20,732.13 | | 346,030.81 |
| 02/12/13 | | Trsf To Bank of New York Mellon | FINAL TRANSFER | 9999-000 | | 346,030.81 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,058,586.83 | 1,058,586.83 | $0.00 |
| Less: Bank Transfers | 220,268.62 | 346,030.81 | |
| **Subtotal** | 838,318.21 | 712,556.02 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$838,318.21** | **$712,556.02** | |

Exhibit 9

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/12/13 | | Trsf In From Congressional Bank | INITIAL WIRE TRANSFER IN | 9999-000 | 346,030.81 | | 346,030.81 |
| 02/13/13 | 10001 | FIRST DATA SOLUTIONS | Customer No. 02-0693-0001 | 2690-000 | | 65.45 | 345,965.36 |
| 02/13/13 | 10002 | FIRST DATA SOLUTIONS | Customer No. 02-0693-0001 | 2690-000 | | 934.55 | 345,030.81 |
| 02/13/13 | 10003 | TOTALFUNDS BY HASLER | Account No. 7900 0110 0256 8700 | 2690-000 | | 200.50 | 344,830.31 |
| 02/13/13 | 10004 | PEOPLES GAS | ACCOUNT NO. 6 5000 6259 5413 | 2690-000 | | 218.07 | 344,612.24 |
| 02/13/13 | 10005 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV554210 | 2690-000 | | 480.41 | 344,131.83 |
| 02/13/13 | 10006 | US MESSENGER & LOGISTICS, INC. | INVOICE NO. 2141-18295 | 2690-000 | | 211.36 | 343,920.47 |
| 02/13/13 | 10007 | RENKIM CORPORATION | INVOICE NO. 068210 | 2690-000 | | 1,793.57 | 342,126.90 |
| 02/13/13 | 10008 | PCG INTERNATIONAL, INC. | INVOICE NO. 528 | 2690-000 | | 2,299.67 | 339,827.23 |
| 02/13/13 | 10009 | PCG INTERNATIONAL, INC. | INVOICE NO. 533 - 2ND OF 3 PAYMENTS | 2690-000 | | 3,350.00 | 336,477.23 |
| 02/13/13 | 10010 | CINTAS DOCUMENT MANAGEMENT | INVOICE NO. DD25178626 CUSTOMERNO. 1812 | 2690-000 | | 80.01 | 336,397.22 |
| 02/13/13 | 10011 | BANK OF AMERICA, N.A. | Pursuant to Order dated 11/15/11 | 4210-000 | | 100,000.00 | 236,397.22 |
| 02/13/13 | 10012 | EVELYN B. WATSON | INVOICE NO. 191621 | 2690-000 | | 150.00 | 236,247.22 |
| 02/14/13 | 10013 | INTERNATIONAL SURETIES, LTD. | Blanket Bond #016026455 | 2300-000 | | 213.13 | 236,034.09 |
| 02/15/13 | 9999 | ADP - PAYROLL TAXES | 2/20/13 Payroll Taxes | 2690-000 | | 8,548.35 | 227,485.74 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 80

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/20/13 | 9999 | ANDRE B. KIMBROUGH SR. | PAYROLL CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-000 | | 308.77 | 227,176.97 |
| 02/20/13 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-000 | | 460.72 | 226,716.25 |
| 02/20/13 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-000 | | 803.91 | 225,912.34 |
| 02/20/13 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECKPAYROLL CHECK - 2/20/13 | 2690-000 | | 145.34 | 225,767.00 |
| 02/20/13 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-000 | | 581.37 | 225,185.63 |
| 02/20/13 | 9999 | HARVEY PICKETT | PAYROLL CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-000 | | 392.67 | 224,792.96 |
| 02/20/13 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-000 | | 459.60 | 224,333.36 |
| 02/20/13 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,847.00 | 222,486.36 |
| 02/20/13 | 9999 | DEBRA NELSON | BONUS PAYROLL CHECK - 2/20/13 ADPISSUED CHECK | 2690-000 | | 482.14 | 222,004.22 |
| 02/20/13 | 9999 | DEBRA NELSON | PAYROLL CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-000 | | 873.43 | 221,130.79 |
| 02/20/13 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-000 | | 987.09 | 220,143.70 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 81

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/20/13 | 9999 | JANUDAS ARCHER | BONUS PAYROLL CHECK - 2/20/13 ADPISSUED CHECK | 2690-000 | | 614.98 | 219,528.72 |
| 02/20/13 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-000 | | 838.82 | 218,689.90 |
| 02/20/13 | 9999 | LAURA CANNON | PAYROLL CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-000 | | 844.26 | 217,845.64 |
| 02/20/13 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,482.58 | 216,363.06 |
| 02/20/13 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-000 | | 701.71 | 215,661.35 |
| 02/20/13 | 9999 | NATASHA MCCLINTON | PAYROLL CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-000 | | 712.09 | 214,949.26 |
| 02/20/13 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-000 | | 637.70 | 214,311.56 |
| 02/20/13 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-000 | | 931.38 | 213,380.18 |
| 02/20/13 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 2/20/13 | 2690-000 | | 46.04 | 213,334.14 |
| 02/20/13 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 2/20/13 | 2690-000 | | 246.36 | 213,087.78 |
| 02/20/13 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 2/20/13 | 2690-000 | | 21.34 | 213,066.44 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page: 82

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/20/13 | 9999 | PATRICK FORD | BONUS PAYROLL CHECK - 2/20/13 ADPISSUED CHECK | 2690-000 | | 395.36 | 212,671.08 |
| 02/20/13 | 9999 | PATRICK FORD | PAYROLL CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-000 | | 383.45 | 212,287.63 |
| 02/20/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-000 | | 408.90 | 211,878.73 |
| 02/20/13 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-000 | | 2,498.37 | 209,380.36 |
| 02/20/13 | 9999 | ZACHARY FIELDS | BONUS PAYROLL CHECK - 2/20/13 ADPISSUED CHECK | 2690-000 | | 381.00 | 208,999.36 |
| 02/20/13 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-000 | | 720.93 | 208,278.43 |
| 02/20/13 | 9999 | XENIA RUIZ | PAYROLL CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-000 | | 812.02 | 207,466.41 |
| 02/20/13 | 10014 | ICE MOUNTAIN DIRECT | Invoice No. 03B0118463108 AccountNo. 0118463108 | 2690-000 | | 102.96 | 207,363.45 |
| 02/20/13 | 10015 | GRAND SACRAMENTO PROPERTIES | Rent for March, 2013 | 2690-000 | | 4,921.00 | 202,442.45 |
| 02/20/13 | 10016 | IPFS CORPORATION | Account No. ILC-53149 PAYMENT NO. 7 | 2690-000 | | 1,614.71 | 200,827.74 |
| 02/20/13 | 10017 | AT&T  831-000-2466 232 | Account No. 831-000-2466 232 | 2690-000 | | 471.52 | 200,356.22 |
| 02/20/13 | 10018 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV558203 | 2690-000 | | 60.08 | 200,296.14 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
|---|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | *********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/20/13 | 10019 | PIMSWARE | INVOICE NO. 08-1760 | 2690-000 | | 3,625.00 | 196,671.14 |
| 02/20/13 | 10020 | WILLIAM H. LEGGETT | PAYROLL CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-003 | | 2,498.37 | 194,172.77 |
| 02/20/13 | 10020 | WILLIAM H. LEGGETT | PAYROLL CHECK - 2/20/13<br>Typo error - a wire out not a physical check Reverses Check # 10020 | 2690-003 | | -2,498.37 | 196,671.14 |
| 02/20/13 | 10021 | JANUDAS ARCHER | PAYROLL CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-003 | | 838.82 | 195,832.32 |
| 02/20/13 | 10021 | JANUDAS ARCHER | PAYROLL CHECK - 2/20/13<br>This is a wire transfer, ADP issued check not an estate issued check. Reverses Check # 10021 | 2690-003 | | -838.82 | 196,671.14 |
| 02/20/13 | 10022 | MARIANA MOLINA | PAYROLL CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-003 | | 637.70 | 196,033.44 |
| 02/20/13 | 10022 | MARIANA MOLINA | PAYROLL CHECK - 2/20/13<br>THIS IS AN ADP ISSUED CHECK AND NOT AN ESTATE ISSUED CHECK - TYPO. Reverses Check # 10022 | 2690-003 | | -637.70 | 196,671.14 |
| 02/22/13 | 9999 | ADP, INC. | WIRE OUT | 2690-000 | | 20.00 | 196,651.14 |
| 02/22/13 | 9999 | ADP, INC. | Invoice No. 418083791 | 2690-000 | | 141.02 | 196,510.12 |
| 03/01/13 | 9999 | ADP, INC. | Invoice No. 418356266 | 2690-000 | | 181.97 | 196,328.15 |
| 03/01/13 | 9999 | ADP - PAYROLL TAXES | 3/5/13 Payroll Taxes | 2690-000 | | 8,130.49 | 188,197.66 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page: 84

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 6<br><br>Receipts<br>$ | 7<br><br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/04/13 | 10023 | PCG INTERNATIONAL, INC. | INVOICE NO. 536 - 2ND OF 3 PAYMENT2299.67 (monthly) + 3350 (2nd payment) | 2690-000 | | 5,649.67 | 182,547.99 |
| 03/04/13 | 10024 | CINTAS DOCUMENT MANAGEMENT | INVOICE NO. DD25182947 CUSTOMERNO. 1812 | 2690-000 | | 80.01 | 182,467.98 |
| 03/04/13 | 10025 | COMED | Account No. 0273088163 | 2690-000 | | 304.94 | 182,163.04 |
| 03/04/13 | 10026 | HASLER | Invoice No. 16727337 Customer No.B04064351S04064360 | 2690-000 | | 152.12 | 182,010.92 |
| 03/04/13 | 10027 | RENKIM CORPORATION | INVOICE NO. 068526 | 2690-000 | | 1,269.32 | 180,741.60 |
| 03/05/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 3/5/13 ADP ISSUEDCHECK | 2690-000 | | 768.36 | 179,973.24 |
| 03/05/13 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 3/5/13 ADP ISSUEDCHECK | 2690-000 | | 3,099.95 | 176,873.29 |
| 03/05/13 | 9999 | XENIA RUIZ | PAYROLL CHECK - 3/5/13 ADP ISSUEDCHECK | 2690-000 | | 754.27 | 176,119.02 |
| 03/05/13 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 3/5/13 ADP ISSUEDCHECK | 2690-000 | | 783.72 | 175,335.30 |
| 03/05/13 | 9999 | NATASHA MCCLINTON | PAYROLL CHECK - 3/5/13 ADP ISSUEDCHECK | 2690-000 | | 745.02 | 174,590.28 |
| 03/05/13 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 3/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,025.80 | 173,564.48 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 85

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/05/13 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 3/5/13 | 2690-000 | | 46.04 | 173,518.44 |
| 03/05/13 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 3/5/13 | 2690-000 | | 329.62 | 173,188.82 |
| 03/05/13 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 3/5/13 | 2690-000 | | 21.34 | 173,167.48 |
| 03/05/13 | 9999 | PATRICK FORD | PAYROLL CHECK - 3/5/13 ADP ISSUEDCHECK | 2690-000 | | 485.22 | 172,682.26 |
| 03/05/13 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 3/5/13 ADP ISSUEDCHECK | 2690-000 | | 692.06 | 171,990.20 |
| 03/05/13 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 3/5/13 ADP ISSUEDCHECK | 2690-000 | | 643.21 | 171,346.99 |
| 03/05/13 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 3/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,482.58 | 169,864.41 |
| 03/05/13 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 3/5/13 ADP ISSUEDCHECK | 2690-000 | | 916.70 | 168,947.71 |
| 03/05/13 | 9999 | LAURA CANNON | PAYROLL CHECK - 3/5/13 ADP ISSUEDCHECK | 2690-000 | | 890.48 | 168,057.23 |
| 03/05/13 | 9999 | HARVEY PICKETT | PAYROLL CHECK - 3/5/13 ADP ISSUEDCHECK | 2690-000 | | 770.22 | 167,287.01 |
| 03/05/13 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 3/5/13 ADP ISSUEDCHECK | 2690-000 | | 755.46 | 166,531.55 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 86

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/05/13 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECKPAYROLL CHECK - 3/5/13 | 2690-000 | | 160.48 | 166,371.07 |
| 03/05/13 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 3/5/13 ADP ISSUEDCHECK | 2690-000 | | 641.90 | 165,729.17 |
| 03/05/13 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 3/5/13 ADP ISSUEDCHECK | 2690-000 | | 2,031.70 | 163,697.47 |
| 03/05/13 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 3/5/13 ADP ISSUEDCHECK | 2690-000 | | 844.64 | 162,852.83 |
| 03/05/13 | 9999 | DEBRA NELSON | PAYROLL CHECK - 3/5/13 ADP ISSUEDCHECK | 2690-000 | | 953.84 | 161,898.99 |
| 03/05/13 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 3/5/13 ADP ISSUEDCHECK | 2690-000 | | 409.69 | 161,489.30 |
| 03/05/13 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 3/5/13 ADP ISSUEDCHECK | 2690-000 | | 882.06 | 160,607.24 |
| 03/07/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | 222.11 | 160,385.13 |
| 03/08/13 | 10028 | AT&T - 773 R06-1441 920 4 | Account No. 773 R06-1441 920 4 | 2690-000 | | 2,155.54 | 158,229.59 |
| 03/08/13 | 10029 | COMCAST PHONE LLC | Account No. 00051447 Invoice No.3969299 | 2690-000 | | 2,400.30 | 155,829.29 |
| 03/08/13 | 10030 | MYCALLCLOUD LLC | Error in Check amount | 2690-003 | | 3,425.00 | 152,404.29 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
|---|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/08/13 | 10030 | MYCALLCLOUD LLC | Trustee changed amount of payment<br>Trustee changed amount of payment.<br>Reverses Check # 10030 | 2690-003 | | -3,425.00 | 155,829.29 |
| 03/08/13 | 10031 | MYCALLCLOUD LLC | Error in check amountCTI gave wrong amount<br>to be paid. | 2690-003 | | 3,425.00 | 152,404.29 |
| 03/08/13 | 10031 | MYCALLCLOUD LLC | Typo on amount of check<br>Typo on amount - AGAIN! Reverses Check #<br>10031 | 2690-003 | | -3,425.00 | 155,829.29 |
| 03/08/13 | 10032 | MYCALLCLOUD LLC | Telephone Service | 2690-000 | | 2,055.00 | 153,774.29 |
| 03/08/13 | 10033 | BANK OF AMERICA, N.A. | Pursuant to Order dated 11/15/11 | 4210-000 | | 75,000.00 | 78,774.29 |
| 03/14/13 | 10034 | GBH COMMUNICATIONS, INC. | Customer No. CT-0023820 Quote:Q099880 | 2690-000 | | 561.05 | 78,213.24 |
| 03/14/13 | 10035 | PEOPLES GAS | ACCOUNT NO. 6 5000 6259 5413 | 2690-000 | | 228.93 | 77,984.31 |
| 03/14/13 | 10036 | FIRST DATA SOLUTIONS | Customer No. 02-0693-0001 InvoiceNo.<br>717022 and 717023 | 2690-000 | | 1,000.00 | 76,984.31 |
| 03/14/13 | 10037 | TOTALFUNDS BY HASLER | Account No. 7900 0110 0256 8700 | 2690-000 | | 300.00 | 76,684.31 |
| 03/14/13 | 10038 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV569034 | 2690-000 | | 314.53 | 76,369.78 |
| 03/14/13 | 10039 | ILLINOIS DEPARTMENT OF<br>REVENUE | FEIN XX-XXX9338 IL-505-B 2012 | 2820-000 | | 4,500.00 | 71,869.78 |
| 03/15/13 | 9999 | ADP, INC. | Invoice No. 418849233 | 2690-000 | | 170.72 | 71,699.06 |
| 03/19/13 | 9999 | ADP - PAYROLL TAXES | 3/20/13 Payroll Taxes | 2690-000 | | 8,717.18 | 62,981.88 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 88

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
|---|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/20/13 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 119,974.64 | | 182,956.52 |
| 03/20/13 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 3/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,847.00 | 181,109.52 |
| 03/20/13 | 9999 | DEBRA NELSON | BONUS PAYROLL CHECK - 3/20/13 ADPISSUED CHECK | 2690-000 | | 788.51 | 180,321.01 |
| 03/20/13 | 9999 | DEBRA NELSON | PAYROLL CHECK - 3/20/13 ADP ISSUEDCHECK | 2690-000 | | 869.39 | 179,451.62 |
| 03/20/13 | 9999 | DENISE L. MATTHEWS | BONUS - PAYROLL CHECK - 3/20/13ADP ISSUED CHECK | 2690-000 | | 230.88 | 179,220.74 |
| 03/20/13 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 3/20/13 ADP ISSUEDCHECK | 2690-000 | | 906.82 | 178,313.92 |
| 03/20/13 | 9999 | HARVEY PICKETT | BONUS - PAYROLL CHECK - 3/20/13ADP ISSUED CHECK | 2690-000 | | 295.52 | 178,018.40 |
| 03/20/13 | 9999 | HARVEY PICKETT | PAYROLL CHECK - 3/20/13 ADP ISSUEDCHECK | 2690-000 | | 775.84 | 177,242.56 |
| 03/20/13 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 3/20/13 ADP ISSUEDCHECK | 2690-000 | | 822.02 | 176,420.54 |
| 03/20/13 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECKPAYROLL CHECK - 3/20/13 | 2690-000 | | 142.64 | 176,277.90 |
| 03/20/13 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 3/20/13 ADP ISSUEDCHECK | 2690-000 | | 570.55 | 175,707.35 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 89

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/20/13 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 3/20/13 ADP ISSUEDCHECK | 2690-000 | | 448.73 | 175,258.62 |
| 03/20/13 | 9999 | CHRISTINA M. RAMOS | BONUS - CHECK - 3/20/13 ADP ISSUEDCHECK | 2690-000 | | 222.74 | 175,035.88 |
| 03/20/13 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 3/20/13 ADP ISSUEDCHECK | 2690-000 | | 790.33 | 174,245.55 |
| 03/20/13 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 3/20/13 ADP ISSUEDCHECK | 2690-000 | | 2,725.75 | 171,519.80 |
| 03/20/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 3/20/13 ADP ISSUEDCHECK | 2690-000 | | 708.42 | 170,811.38 |
| 03/20/13 | 9999 | ZACHARY FIELDS | BONUS PAYROLL CHECK - 3/20/13 ADPISSUED CHECK | 2690-000 | | 472.93 | 170,338.45 |
| 03/20/13 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 3/20/13 ADP ISSUEDCHECK | 2690-000 | | 718.86 | 169,619.59 |
| 03/20/13 | 9999 | XENIA RUIZ | PAYROLL CHECK - 3/20/13 ADP ISSUEDCHECK | 2690-000 | | 882.15 | 168,737.44 |
| 03/20/13 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 3/20/13 ADP ISSUEDCHECK | 2690-000 | | 898.60 | 167,838.84 |
| 03/20/13 | 9999 | NATASHA MCCLINTON | PAYROLL CHECK - 3/20/13 ADP ISSUEDCHECK | 2690-000 | | 779.74 | 167,059.10 |
| 03/20/13 | 9999 | PATRICK FORD | BONUS PAYROLL CHECK - 3/20/13 ADPISSUED CHECK | 2690-000 | | 632.95 | 166,426.15 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | |
| **Trustee:** | Frances Gecker | |
| **Bank Name:** | The Bank of New York Mellon | |
| **Account:** | **********7160 - 10-25-13 thru 7-8-15 | |
| **Taxpayer ID#:** | **-***9338 | |
| **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 11/05/20 | |
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/20/13 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 3/20/13 | 2690-000 | | 46.04 | 166,380.11 |
| 03/20/13 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 3/20/13 | 2690-000 | | 293.95 | 166,086.16 |
| 03/20/13 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 3/20/13 | 2690-000 | | 21.34 | 166,064.82 |
| 03/20/13 | 9999 | PATRICK FORD | PAYROLL CHECK - 3/20/13 ADP ISSUEDCHECK | 2690-000 | | 441.62 | 165,623.20 |
| 03/20/13 | 9999 | LAURA CANNON | PAYROLL CHECK - 3/20/13 ADP ISSUEDCHECK | 2690-000 | | 848.71 | 164,774.49 |
| 03/20/13 | 9999 | JANUDAS ARCHER | BONUS PAYROLL CHECK - 3/20/13 ADPISSUED CHECK | 2690-000 | | 622.90 | 164,151.59 |
| 03/20/13 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 3/20/13 ADP ISSUEDCHECK | 2690-000 | | 840.30 | 163,311.29 |
| 03/20/13 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 3/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,482.57 | 161,828.72 |
| 03/20/13 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 3/20/13 ADP ISSUEDCHECK | 2690-000 | | 681.31 | 161,147.41 |
| 03/20/13 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 3/20/13 ADP ISSUEDCHECK | 2690-000 | | 636.39 | 160,511.02 |
| 03/21/13 | 10040 | IPFS CORPORATION | Account No. ILC-53149 PAYMENT NO. 8 | 2690-000 | | 1,614.71 | 158,896.31 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 91

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | |
| **Taxpayer ID#:** | **-***9338 | |
| **Period Ending:** | 11/05/20 | |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********7160 - 10-25-13 thru 7-8-15 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/21/13 | 10041 | AT&T  831-000-2466 232 | Account No. 831-000-2466 232 | 2690-000 | | 471.52 | 158,424.79 |
| 03/21/13 | 10042 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV573371 | 2690-000 | | 294.24 | 158,130.55 |
| 03/21/13 | 10043 | PIMSWARE | INVOICE NO. 08-1781 | 2690-000 | | 4,300.00 | 153,830.55 |
| 03/22/13 | 9999 | ADP, INC. | Invoice No. 419064708 | 2690-000 | | 20.00 | 153,810.55 |
| 03/22/13 | 9999 | ADP, INC. | Invoice No. 419183239 | 2690-000 | | 141.02 | 153,669.53 |
| 03/27/13 | 10044 | GRAND SACRAMENTO PROPERTIES | Rent for April, 2013 | 2690-000 | | 4,957.00 | 148,712.53 |
| 03/27/13 | 10045 | COMED | Account No. 0273088163 | 2690-000 | | 344.90 | 148,367.63 |
| 03/27/13 | 10046 | PIMSWARE | INVOICE NO. 08-1788 | 2690-000 | | 2,000.00 | 146,367.63 |
| 03/27/13 | 10047 | CINTAS DOCUMENT MANAGEMENT | INVOICE NO. DD25186014 CUSTOMERNO. 1812 | 2690-000 | | 80.01 | 146,287.62 |
| 03/27/13 | 10048 | ICE MOUNTAIN DIRECT | Invoice No. 03C0118463108 AccountNo. 0118463108 | 2690-000 | | 115.29 | 146,172.33 |
| 03/29/13 | 9999 | ADP, INC. | Invoice No.  417696920 | 2690-000 | | 168.47 | 146,003.86 |
| 04/01/13 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 165,435.68 | | 311,439.54 |
| 04/03/13 | 9999 | ADP - PAYROLL TAXES | 4/5/13 Payroll Taxes | 2690-000 | | 8,396.93 | 303,042.61 |
| 04/03/13 | 10049 | BANK OF AMERICA, N.A. | Pursuant to Order dated 11/15/11 | 4210-000 | | 75,000.00 | 228,042.61 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 92

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/03/13 | 10050 | US MESSENGER & LOGISTICS, INC. | INVOICE NO. 2141-18935 | 2690-000 | | 449.46 | 227,593.15 |
| 04/03/13 | 10051 | AT&T - 773 R06-1441 920 4 | Account No. 773 R06-1441 920 4 | 2690-000 | | 1,973.05 | 225,620.10 |
| 04/03/13 | 10052 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV579975 | 2690-000 | | 127.45 | 225,492.65 |
| 04/03/13 | 10053 | RENKIM CORPORATION | INVOICE NO. 068817 | 2690-000 | | 1,413.88 | 224,078.77 |
| 04/03/13 | 10054 | PCG INTERNATIONAL, INC. | INVOICE NO. 544 - 3rd OF 3 Pymts2299.67 (monthly) + 3350 (3rd payment) | 2690-000 | | 5,649.67 | 218,429.10 |
| 04/05/13 | 9999 | NATASHA MCCLINTON | PAYROLL CHECK - 4/5/13 ADP ISSUEDCHECK | 2690-000 | | 761.59 | 217,667.51 |
| 04/05/13 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 4/5/13 ADP ISSUEDCHECK | 2690-000 | | 987.78 | 216,679.73 |
| 04/05/13 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 4/5/13 | 2690-000 | | 46.04 | 216,633.69 |
| 04/05/13 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 4/5/13 | 2690-000 | | 295.14 | 216,338.55 |
| 04/05/13 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 4/5/13 | 2690-000 | | 21.34 | 216,317.21 |
| 04/05/13 | 9999 | PATRICK FORD | PAYROLL CHECK - 4/5/13 ADP ISSUEDCHECK | 2690-000 | | 443.08 | 215,874.13 |
| 04/05/13 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 4/5/13 ADP ISSUEDCHECK | 2690-000 | | 640.44 | 215,233.69 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 93

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/05/13 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 4/5/13 ADP ISSUEDCHECK | 2690-000 | | 766.62 | 214,467.07 |
| 04/05/13 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 4/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,482.58 | 212,984.49 |
| 04/05/13 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 4/5/13 ADP ISSUEDCHECK | 2690-000 | | 925.58 | 212,058.91 |
| 04/05/13 | 9999 | LAURA CANNON | PAYROLL CHECK - 4/5/13 ADP ISSUEDCHECK | 2690-000 | | 918.92 | 211,139.99 |
| 04/05/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 4/5/13 ADP ISSUEDCHECK | 2690-000 | | 873.79 | 210,266.20 |
| 04/05/13 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 4/5/13 ADP ISSUEDCHECK | 2690-000 | | 2,827.15 | 207,439.05 |
| 04/05/13 | 9999 | XENIA RUIZ | PAYROLL CHECK - 4/5/13 ADP ISSUEDCHECK | 2690-000 | | 880.71 | 206,558.34 |
| 04/05/13 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 4/5/13 ADP ISSUEDCHECK | 2690-000 | | 787.78 | 205,770.56 |
| 04/05/13 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECK - PAYROLL CHECK - 4/5/13 | 2690-000 | | 161.57 | 205,608.99 |
| 04/05/13 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 4/5/13 ADP ISSUEDCHECK | 2690-000 | | 646.28 | 204,962.71 |
| 04/05/13 | 9999 | HARVEY PICKETT | PAYROLL CHECK - 4/5/13 ADP ISSUEDCHECK | 2690-000 | | 762.85 | 204,199.86 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | **Trustee:** Frances Gecker |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | **Bank Name:** The Bank of New York Mellon |
| | | **Account:** **********7160 - 10-25-13 thru 7-8-15 |
| **Taxpayer ID#:** | **-***9338 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** | 11/05/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/05/13 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 4/5/13 ADP ISSUEDCHECK | 2690-000 | | 357.53 | 203,842.33 |
| 04/05/13 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 4/5/13 ADP ISSUEDCHECK | 2690-000 | | 2,031.70 | 201,810.63 |
| 04/05/13 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 4/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,071.04 | 200,739.59 |
| 04/05/13 | 9999 | DEBRA NELSON | PAYROLL CHECK - 4/5/13 ADP ISSUEDCHECK | 2690-000 | | 957.02 | 199,782.57 |
| 04/05/13 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 4/5/13 ADP ISSUEDCHECK | 2690-000 | | 880.91 | 198,901.66 |
| 04/05/13 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 4/5/13 ADP ISSUEDCHECK | 2690-000 | | 497.60 | 198,404.06 |
| 04/05/13 | 10055 | COMCAST PHONE LLC | Account No. 00051447 Invoice No.3969299 | 2690-000 | | 2,400.30 | 196,003.76 |
| 04/05/13 | 10056 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV580812 | 2690-003 | | 729.05 | 195,274.71 |
| 04/05/13 | 10056 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV580812<br>Wrong amount - wrote new check for correct amount. Reverses Check # 10056 | 2690-003 | | -729.05 | 196,003.76 |
| 04/05/13 | 10057 | PERSONNEL CONCEPTS | IL & Federal Labor Law Posters | 2690-000 | | 25.90 | 195,977.86 |
| 04/05/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | 264.79 | 195,713.07 |
| 04/11/13 | 10058 | PEOPLES GAS | ACCOUNT NO. 6 5000 6259 5413 | 2690-000 | | 169.79 | 195,543.28 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page: 95

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
|---|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/11/13 | 10059 | TOTALFUNDS BY HASLER | Account No. 7900 0110 0256 8700 | 2690-000 | | 250.00 | 195,293.28 |
| 04/11/13 | 10060 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV580997, 580812 | 2690-000 | | 791.83 | 194,501.45 |
| 04/16/13 | 10061 | PIMSWARE | INVOICE NO. 08-1804 | 2690-000 | | 4,300.00 | 190,201.45 |
| 04/16/13 | 10062 | AT&T  831-000-2466 232 | Account No. 831-000-2466 232 | 2690-000 | | 471.52 | 189,729.93 |
| 04/17/13 | 9999 | ADP - PAYROLL TAXES | 4/20/13 Payroll Taxes | 2690-000 | | 9,489.16 | 180,240.77 |
| 04/19/13 | 9999 | ADP, INC. | Invoice No. 420143048 | 2690-000 | | 141.02 | 180,099.75 |
| 04/19/13 | 9999 | ADP, INC. | Invoice No. 419991864 | 2690-000 | | 20.00 | 180,079.75 |
| 04/19/13 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 4/20/13 ADP ISSUEDCHECK | 2690-000 | | 551.92 | 179,527.83 |
| 04/19/13 | 9999 | BRANDI C. NELSON | PAYROLL CHECK - 4/20/13 ADP ISSUEDCHECK | 2690-000 | | 656.38 | 178,871.45 |
| 04/19/13 | 9999 | CHRISTINA M. RAMOS | BONUS - CHECK - 4/20/13 ADP ISSUEDCHECK | 2690-000 | | 154.27 | 178,717.18 |
| 04/19/13 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 4/20/13 ADP ISSUEDCHECK | 2690-000 | | 933.42 | 177,783.76 |
| 04/19/13 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECK - PAYROLL CHECK - 4/20/13 | 2690-000 | | 168.76 | 177,615.00 |
| 04/19/13 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 4/20/13 ADP ISSUEDCHECK | 2690-000 | | 675.02 | 176,939.98 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 96

| | |
|---|---|
| **Case Number:** | 11-07410 ABG |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL |
| **Taxpayer ID#:** | **-***9338 |
| **Period Ending:** | 11/05/20 |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********7160 - 10-25-13 thru 7-8-15 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/19/13 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 4/20/13 ADP ISSUED | 2690-000 | | 2,216.40 | 174,723.58 |
| 04/19/13 | 9999 | DEBRA NELSON | BONUS PAYROLL CHECK - 4/20/13 ADPISSUED CHECK | 2690-000 | | 617.93 | 174,105.65 |
| 04/19/13 | 9999 | DEBRA NELSON | PAYROLL CHECK - 4/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,047.90 | 173,057.75 |
| 04/19/13 | 9999 | DENISE L. MATTHEWS | BONUS - PAYROLL CHECK - 4/20/13ADP ISSUED CHECK | 2690-000 | | 158.47 | 172,899.28 |
| 04/19/13 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 4/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,092.22 | 171,807.06 |
| 04/19/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 4/20/13 ADP ISSUEDCHECK | 2690-000 | | 902.37 | 170,904.69 |
| 04/19/13 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 4/20/13 ADP ISSUEDCHECK | 2690-000 | | 3,176.55 | 167,728.14 |
| 04/19/13 | 9999 | ZACHARY FIELDS | BONUS PAYROLL CHECK - 4/20/13 ADPISSUED CHECK | 2690-000 | | 426.01 | 167,302.13 |
| 04/19/13 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 4/20/13 ADP ISSUEDCHECK | 2690-000 | | 854.96 | 166,447.17 |
| 04/19/13 | 9999 | XENIA RUIZ | PAYROLL CHECK - 4/20/13 ADP ISSUEDCHECK | 2690-000 | | 878.24 | 165,568.93 |
| 04/19/13 | 9999 | LAURA CANNON | PAYROLL CHECK - 4/20/13 ADP ISSUEDCHECK | 2690-000 | | 983.17 | 164,585.76 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 97

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/19/13 | 9999 | JANUDAS ARCHER | BONUS PAYROLL CHECK - 4/20/13 ADPISSUED CHECK | 2690-000 | | 836.96 | 163,748.80 |
| 04/19/13 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 4/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,007.64 | 162,741.16 |
| 04/19/13 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 4/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,482.58 | 161,258.58 |
| 04/19/13 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 4/20/13 ADP ISSUEDCHECK | 2690-000 | | 781.16 | 160,477.42 |
| 04/19/13 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 4/20/13 ADP ISSUEDCHECK | 2690-000 | | 754.90 | 159,722.52 |
| 04/19/13 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 4/20/13 | 2690-000 | | 46.04 | 159,676.48 |
| 04/19/13 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 4/20/13 | 2690-000 | | 348.24 | 159,328.24 |
| 04/19/13 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 4/20/13 | 2690-000 | | 21.34 | 159,306.90 |
| 04/19/13 | 9999 | PATRICK FORD | BONUS PAYROLL CHECK - 4/20/13 ADPISSUED CHECK | 2690-000 | | 590.21 | 158,716.69 |
| 04/19/13 | 9999 | PATRICK FORD | PAYROLL CHECK - 4/20/13 ADP ISSUEDCHECK | 2690-000 | | 507.97 | 158,208.72 |
| 04/19/13 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 4/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,117.60 | 157,091.12 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| | | | |
|---|---|---|---|
| **Case Number:** | 11-07410 ABG | **Trustee:** | Frances Gecker |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | **Bank Name:** | The Bank of New York Mellon |
| | | **Account:** | **********7160 - 10-25-13 thru 7-8-15 |
| **Taxpayer ID#:** | **-***9338 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 11/05/20 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/19/13 | 9999 | NATASHA MCCLINTON | PAYROLL CHECK - 4/20/13 ADP ISSUEDCHECK | 2690-000 | | 753.34 | 156,337.78 |
| 04/23/13 | Asset #7 | ADP | ADP - TAX FILING SERVICE | 1290-000 | 570.92 | | 156,908.70 |
| 04/26/13 | 9999 | ADP, INC. | Invoice No. 420244098 | 2690-000 | | 187.72 | 156,720.98 |
| 04/29/13 | 10063 | COMED | Account No. 0273088163 | 2690-000 | | 290.05 | 156,430.93 |
| 04/29/13 | 10064 | GRAND SACRAMENTO PROPERTIES | Rent for May, 2013 | 2690-000 | | 5,290.00 | 151,140.93 |
| 04/29/13 | 10065 | IPFS CORPORATION | Account No. ILC-53149 PAYMENT NO. 9 | 2690-000 | | 1,614.71 | 149,526.22 |
| 04/29/13 | 10066 | ICE MOUNTAIN DIRECT | Invoice No. 03D0118463108 AccountNo. 0118463108 | 2690-000 | | 139.65 | 149,386.57 |
| 04/29/13 | 10067 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV589047 | 2690-003 | | 141.92 | 149,244.65 |
| 04/29/13 | 10067 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV589047<br>Wrong amount - should be 2 invoice payments. Reverses Check # 10067 | 2690-003 | | -141.92 | 149,386.57 |
| 04/29/13 | 10068 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV589047, 589049 | 2690-000 | | 434.15 | 148,952.42 |
| 04/29/13 | 10069 | CINTAS DOCUMENT MANAGEMENT | INVOICE NO. DD25191004 CUSTOMERNO. 1812 | 2690-000 | | 85.61 | 148,866.81 |
| 04/30/13 | 9999 | ADP - PAYROLL TAXES | 5/5/13 Payroll Taxes | 2690-000 | | 8,359.95 | 140,506.86 |
| 05/01/13 | 10070 | ILLINOIS DEPARTMENT OF REVENUE | FEIN XX-XXX9338 - IL-1120-ST-V 2012 | 2820-000 | | 4,928.00 | 135,578.86 |

**Form 2** Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/03/13 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECK - PAYROLL CHECK - 5/5/13 | 2690-000 | | 167.04 | 135,411.82 |
| 05/03/13 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 5/5/13 ADP ISSUEDCHECK | 2690-000 | | 668.17 | 134,743.65 |
| 05/03/13 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 5/5/13 ADP ISSUEDCHECK | 2690-000 | | 2,031.70 | 132,711.95 |
| 05/03/13 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 5/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,028.40 | 131,683.55 |
| 05/03/13 | 9999 | DEBRA NELSON | PAYROLL CHECK - 5/5/13 ADP ISSUEDCHECK | 2690-000 | | 961.90 | 130,721.65 |
| 05/03/13 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 5/5/13 ADP ISSUEDCHECK | 2690-000 | | 444.69 | 130,276.96 |
| 05/03/13 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 5/5/13 ADP ISSUEDCHECK | 2690-000 | | 870.54 | 129,406.42 |
| 05/03/13 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 5/5/13 ADP ISSUEDCHECK | 2690-000 | | 841.67 | 128,564.75 |
| 05/03/13 | 9999 | NATASHA MCCLINTON | PAYROLL CHECK - 5/5/13 ADP ISSUEDCHECK | 2690-000 | | 842.93 | 127,721.82 |
| 05/03/13 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 5/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,031.06 | 126,690.76 |
| 05/03/13 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 5/5/13 | 2690-000 | | 46.04 | 126,644.72 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 100

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/03/13 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 5/5/13 | 2690-000 | | 312.56 | 126,332.16 |
| 05/03/13 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 5/5/13 | 2690-000 | | 21.34 | 126,310.82 |
| 05/03/13 | 9999 | PATRICK FORD | PAYROLL CHECK - 5/5/13 ADP ISSUEDCHECK | 2690-000 | | 464.37 | 125,846.45 |
| 05/03/13 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 5/5/13 ADP ISSUEDCHECK | 2690-000 | | 642.53 | 125,203.92 |
| 05/03/13 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 5/5/13 ADP ISSUEDCHECK | 2690-000 | | 781.16 | 124,422.76 |
| 05/03/13 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 5/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,482.58 | 122,940.18 |
| 05/03/13 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 5/5/13 ADP ISSUEDCHECK | 2690-000 | | 825.20 | 122,114.98 |
| 05/03/13 | 9999 | LAURA CANNON | PAYROLL CHECK - 5/5/13 ADP ISSUEDCHECK | 2690-000 | | 915.16 | 121,199.82 |
| 05/03/13 | 9999 | XENIA RUIZ | PAYROLL CHECK - 5/5/13 ADP ISSUEDCHECK | 2690-000 | | 973.56 | 120,226.26 |
| 05/03/13 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 5/5/13 ADP ISSUEDCHECK | 2690-000 | | 787.16 | 119,439.10 |
| 05/03/13 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 5/5/13 ADP ISSUEDCHECK | 2690-000 | | 2,827.15 | 116,611.95 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page:  101

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-07410 ABG | | | **Trustee:** | Frances Gecker | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | **********7160 - 10-25-13 thru 7-8-15 | |
| **Taxpayer ID#:** | **-***9338 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 11/05/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/03/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 5/5/13 ADP ISSUEDCHECK | 2690-000 | | 746.20 | 115,865.75 |
| 05/03/13 | 10071 | AT&T - 773 R06-1441 920 4 | Account No. 773 R06-1441 920 4 | 2690-000 | | 1,851.84 | 114,013.91 |
| 05/03/13 | 10072 | US MESSENGER & LOGISTICS, INC. | INVOICE NO. 2141-19280 | 2690-000 | | 226.36 | 113,787.55 |
| 05/03/13 | 10073 | LEXISNEXIS RISK DATA MANAGEMENT | INVOICE NO. 00178501-20130331 | 2690-000 | | 1,000.00 | 112,787.55 |
| 05/03/13 | 10074 | RENKIM CORPORATION | INVOICE NO. 069098 | 2690-000 | | 3,235.81 | 109,551.74 |
| 05/03/13 | 10075 | PERSONNEL CONCEPTS | INV. NO. 9321091018 | 2690-000 | | 178.95 | 109,372.79 |
| 05/03/13 | 10076 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV585628 | 2690-000 | | 79.74 | 109,293.05 |
| 05/07/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | 286.18 | 109,006.87 |
| 05/10/13 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 157,465.97 | | 266,472.84 |
| 05/10/13 | 9999 | ADP, INC. | Invoice No. | 2690-000 | | 174.22 | 266,298.62 |
| 05/14/13 | 10077 | AT&T  831-000-2466 232 | Account No. 831-000-2466 232 | 2690-000 | | 471.52 | 265,827.10 |
| 05/14/13 | 10078 | MYCALLCLOUD LLC | QU012 ($1,370) and Inv. no. INV29 | 2690-000 | | 2,286.75 | 263,540.35 |
| 05/14/13 | 10079 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV595248 | 2690-000 | | 407.05 | 263,133.30 |
| 05/14/13 | 10080 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV595351, PINV595358 | 2690-000 | | 294.20 | 262,839.10 |
| 05/14/13 | 10081 | COMCAST PHONE LLC | Account No. 00051447 Invoice No.4000160 | 2690-000 | | 2,307.18 | 260,531.92 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 102

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-07410 ABG | | | **Trustee:** | Frances Gecker | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | **********7160 - 10-25-13 thru 7-8-15 | |
| **Taxpayer ID#:** | **-***9338 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 11/05/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/14/13 | 10082 | TOTALFUNDS BY HASLER | Account No. 7900 0110 0256 8700 | 2690-000 | | 494.43 | 260,037.49 |
| 05/14/13 | 10083 | PEOPLES GAS | ACCOUNT NO. 6 5000 6259 5413 | 2690-000 | | 132.38 | 259,905.11 |
| 05/14/13 | 10084 | PCG INTERNATIONAL, INC. | INVOICE NO. 550Warranty service, Programming workaround | 2690-000 | | 4,437.17 | 255,467.94 |
| 05/16/13 | 10085 | PIMSWARE | INVOICE NO. 08-1822 | 2690-000 | | 4,300.00 | 251,167.94 |
| 05/16/13 | 10086 | THE INSURANCE EXCHANGE LTD. | ANNUAL BOND FOR COLLECTORS TRAINING | 2690-003 | | 3,625.00 | 247,542.94 |
| 05/16/13 | 10086 | THE INSURANCE EXCHANGE LTD. | ANNUAL BOND FOR COLLECTORS TRAINING<br>Wrong address Reverses Check # 10086 | 2690-003 | | -3,625.00 | 251,167.94 |
| 05/16/13 | 10087 | THE INSURANCE EXCHANGE LTD. | ANNUAL BOND FOR COLLECTORS TRAINING | 2690-000 | | 3,625.00 | 247,542.94 |
| 05/17/13 | 9999 | ADP - PAYROLL TAXES | 5/20/13 Payroll Taxes | 2690-000 | | 9,127.33 | 238,415.61 |
| 05/20/13 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 5/20/13 ADP ISSUEDCHECK | 2690-000 | | 517.03 | 237,898.58 |
| 05/20/13 | 9999 | BRANDI C. PHILLIPS | BONUS CHECK - 5/20/13 ADP ISSUEDCHECK | 2690-000 | | 468.06 | 237,430.52 |
| 05/20/13 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 5/20/13 ADP ISSUEDCHECK | 2690-000 | | 775.16 | 236,655.36 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 103

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/20/13 | 9999 | CHRISTINA M. RAMOS | BONUS - CHECK - 5/20/13 ADP ISSUEDCHECK | 2690-000 | | 196.54 | 236,458.82 |
| 05/20/13 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 5/20/13 ADP ISSUEDCHECK | 2690-000 | | 895.88 | 235,562.94 |
| 05/20/13 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 5/20/13 ADP ISSUEDCHECK | 2690-000 | | 2,031.70 | 233,531.24 |
| 05/20/13 | 9999 | DEBRA NELSON | BONUS PAYROLL CHECK - 5/20/13 ADPISSUED CHECK | 2690-000 | | 601.75 | 232,929.49 |
| 05/20/13 | 9999 | DEBRA NELSON | PAYROLL CHECK - 5/20/13 ADP ISSUEDCHECK | 2690-000 | | 956.76 | 231,972.73 |
| 05/20/13 | 9999 | DENISE L. MATTHEWS | BONUS - PAYROLL CHECK - 5/20/13ADP ISSUED CHECK | 2690-000 | | 203.17 | 231,769.56 |
| 05/20/13 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 5/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,033.20 | 230,736.36 |
| 05/20/13 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECKPAYROLL CHECK - 5/20/13 | 2690-000 | | 161.62 | 230,574.74 |
| 05/20/13 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 5/20/13 ADP ISSUEDCHECK | 2690-000 | | 646.47 | 229,928.27 |
| 05/20/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 5/20/13 ADP ISSUEDCHECK | 2690-000 | | 835.15 | 229,093.12 |
| 05/20/13 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 5/20/13 ADP ISSUEDCHECK | 2690-000 | | 2,827.15 | 226,265.97 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 104

| | | | | |
|---|---|---|---|---|
| Case Number: | 11-07410 ABG | **Trustee:** | Frances Gecker | |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | **Bank Name:** | The Bank of New York Mellon | |
| | | **Account:** | *********7160 - 10-25-13 thru 7-8-15 | |
| **Taxpayer ID#:** | **-***9338 | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 11/05/20 | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/20/13 | 9999 | ZACHARY FIELDS | BONUS PAYROLL CHECK - 5/20/13 ADPISSUED CHECK | 2690-000 | | 444.46 | 225,821.51 |
| 05/20/13 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 5/20/13 ADP ISSUEDCHECK | 2690-000 | | 796.47 | 225,025.04 |
| 05/20/13 | 9999 | XENIA RUIZ | PAYROLL CHECK - 5/20/13 ADP ISSUEDCHECK | 2690-000 | | 845.44 | 224,179.60 |
| 05/20/13 | 9999 | NATASHA MCCLINTON | PAYROLL CHECK - 5/20/13 ADP ISSUEDCHECK | 2690-000 | | 743.96 | 223,435.64 |
| 05/20/13 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 5/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,059.89 | 222,375.75 |
| 05/20/13 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 5/20/13 | 2690-000 | | 46.04 | 222,329.71 |
| 05/20/13 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 5/20/13 | 2690-000 | | 293.23 | 222,036.48 |
| 05/20/13 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 5/20/13 | 2690-000 | | 21.34 | 222,015.14 |
| 05/20/13 | 9999 | PATRICK FORD | BONUS PAYROLL CHECK - 5/20/13 ADPISSUED CHECK | 2690-000 | | 586.26 | 221,428.88 |
| 05/20/13 | 9999 | PATRICK FORD | PAYROLL CHECK - 5/20/13 ADP ISSUEDCHECK | 2690-000 | | 440.74 | 220,988.14 |
| 05/20/13 | 9999 | LAURA CANNON | PAYROLL CHECK - 5/20/13 ADP ISSUEDCHECK | 2690-000 | | 914.44 | 220,073.70 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 105

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/20/13 | 9999 | JANUDAS ARCHER | BONUS PAYROLL CHECK - 5/20/13 ADPISSUED CHECK | 2690-000 | | 603.38 | 219,470.32 |
| 05/20/13 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 5/20/13 ADP ISSUEDCHECK | 2690-000 | | 933.06 | 218,537.26 |
| 05/20/13 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 5/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,810.12 | 216,727.14 |
| 05/20/13 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 5/20/13 ADP ISSUEDCHECK | 2690-000 | | 781.16 | 215,945.98 |
| 05/20/13 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 5/20/13 ADP ISSUEDCHECK | 2690-000 | | 598.36 | 215,347.62 |
| 05/23/13 | 9999 | ADP - PAYROLL TAXES | 5/20/13 Payroll Taxes | 2690-003 | | 53.77 | 215,293.85 |
| 05/23/13 | 9999 | ADP - PAYROLL TAXES | 5/20/13 Payroll Taxes | 2690-003 | | 79.12 | 215,214.73 |
| 05/23/13 | 10088 | S STEIN & CO | Office Furniture | 2690-000 | | 2,148.81 | 213,065.92 |
| 05/23/13 | 10089 | COMED | Account No. 0273088163 | 2690-000 | | 282.45 | 212,783.47 |
| 05/23/13 | 10090 | CINTAS DOCUMENT MANAGEMENT | INVOICE NO. DD25191004 CUSTOMERNO. 1812 | 2690-000 | | 85.61 | 212,697.86 |
| 05/23/13 | 10091 | GRAND SACRAMENTO PROPERTIES | Rent for June, 2013 | 2690-000 | | 5,274.00 | 207,423.86 |
| 05/24/13 | 9999 | ADP, INC. | Invoice No. 421221276 | 2690-000 | | 209.97 | 207,213.89 |
| 05/24/13 | 9999 | ADP, INC. | Invoice No. 421392900 | 2690-000 | | 139.52 | 207,074.37 |

Form 2

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 106

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/30/13 | 9999 | ADP - PAYROLL TAXES | 5/20/13 Payroll Taxes<br>ADP returned wire.  Waiting for invoice from ADP re: this charge for payroll taxes. Reverses Wire Out # 0 | 2690-003 | | -79.12 | 207,153.49 |
| 05/31/13 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 5/20/13 ADP ISSUEDCHECK | 2690-000 | | 406.23 | 206,747.26 |
| 06/04/13 | 9999 | ADP - PAYROLL TAXES | 6/5/13 Payroll Taxes | 2690-000 | | 7,799.36 | 198,947.90 |
| 06/05/13 | 9999 | ADP - PAYROLL TAXES | 5/24/13 Payroll Taxes single check | 2690-000 | | 132.89 | 198,815.01 |
| 06/05/13 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 6/5/13 ADP ISSUEDCHECK | 2690-000 | | 486.31 | 198,328.70 |
| 06/05/13 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 6/5/13 ADP ISSUEDCHECK | 2690-000 | | 793.27 | 197,535.43 |
| 06/05/13 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 6/5/13 ADP ISSUEDCHECK | 2690-000 | | 816.88 | 196,718.55 |
| 06/05/13 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 6/5/13 ADP ISSUEDCHECK | 2690-000 | | 755.46 | 195,963.09 |
| 06/05/13 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 6/5/13 ADP ISSUEDCHECK | 2690-000 | | 580.23 | 195,382.86 |
| 06/05/13 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECK | 2690-000 | | 145.06 | 195,237.80 |
| 06/05/13 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 6/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,847.00 | 193,390.80 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page:  107

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/05/13 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 6/5/13 ADP ISSUEDCHECK | 2690-000 | | 792.97 | 192,597.83 |
| 06/05/13 | 9999 | DEBRA NELSON | PAYROLL CHECK - 6/5/13 ADP ISSUEDCHECK | 2690-000 | | 869.96 | 191,727.87 |
| 06/05/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 6/5/13 ADP ISSUEDCHECK | 2690-000 | | 746.20 | 190,981.67 |
| 06/05/13 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 6/5/13 ADP ISSUEDCHECK | 2690-000 | | 2,477.75 | 188,503.92 |
| 06/05/13 | 9999 | XENIA RUIZ | PAYROLL CHECK - 6/5/13 ADP ISSUEDCHECK | 2690-000 | | 812.69 | 187,691.23 |
| 06/05/13 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 6/5/13 ADP ISSUEDCHECK | 2690-000 | | 713.11 | 186,978.12 |
| 06/05/13 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 6/5/13 ADP ISSUEDCHECK | 2690-000 | | 639.97 | 186,338.15 |
| 06/05/13 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 6/5/13 ADP ISSUEDCHECK | 2690-000 | | 697.96 | 185,640.19 |
| 06/05/13 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 6/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,919.24 | 183,720.95 |
| 06/05/13 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 6/5/13 ADP ISSUEDCHECK | 2690-000 | | 838.92 | 182,882.03 |
| 06/05/13 | 9999 | LAURA CANNON | PAYROLL CHECK - 6/5/13 ADP ISSUEDCHECK | 2690-000 | | 833.83 | 182,048.20 |

## Form 2
### Cash Receipts and Disbursements Record

Exhibit 9

Page: 108

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/05/13 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 6/5/13 | 2690-000 | | 46.04 | 182,002.16 |
| 06/05/13 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 6/5/13 | 2690-000 | | 291.67 | 181,710.49 |
| 06/05/13 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 6/5/13 | 2690-000 | | 21.34 | 181,689.15 |
| 06/05/13 | 9999 | PATRICK FORD | PAYROLL CHECK - 6/5/13 ADP ISSUEDCHECK | 2690-000 | | 438.84 | 181,250.31 |
| 06/05/13 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 6/5/13 ADP ISSUEDCHECK | 2690-000 | | 931.39 | 180,318.92 |
| 06/05/13 | 9999 | NATASHA MCCLINTON | PAYROLL CHECK - 6/5/13 ADP ISSUEDCHECK | 2690-000 | | 733.98 | 179,584.94 |
| 06/06/13 | 10092 | RENKIM CORPORATION | INVOICE NO. 069374 | 2690-000 | | 2,156.07 | 177,428.87 |
| 06/06/13 | 10093 | AT&T - 773 R06-1441 920 4 | Account No. 773 R06-1441 920 4 | 2690-000 | | 2,047.10 | 175,381.77 |
| 06/06/13 | 10094 | ICE MOUNTAIN DIRECT | Invoice No. 03E0118463108 AccountNo. 0118463108 | 2690-000 | | 123.35 | 175,258.42 |
| 06/06/13 | 10095 | COMCAST PHONE LLC | Account No. 00051447 Invoice No.4147482 | 2690-000 | | 2,295.88 | 172,962.54 |
| 06/06/13 | 10096 | PCG INTERNATIONAL, INC. | INVOICE NO. 555Warranty service, Programming workaround | 2690-000 | | 4,000.00 | 168,962.54 |
| 06/06/13 | 10097 | NEOPOST USA INC. | Invoice No. 50204286 Account No.256870 | 2690-000 | | 151.70 | 168,810.84 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 109

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-07410 ABG | | | **Trustee:** | Frances Gecker | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | **********7160 - 10-25-13 thru 7-8-15 | |
| **Taxpayer ID#:** | **-***9338 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 11/05/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/13 | 10098 | US MESSENGER & LOGISTICS, INC. | INVOICE NO. 2141-19644 | 2690-000 | | 226.36 | 168,584.48 |
| 06/06/13 | 10099 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV609434 | 2690-000 | | 697.03 | 167,887.45 |
| 06/06/13 | 10100 | LEXISNEXIS RISK DATA MANAGEMENT | ACCOUNT NOS. 00180709/00178501Invoice Nos. 00180709-20130531, 00178501-20130531 | 2690-000 | | 1,904.92 | 165,982.53 |
| 06/07/13 | | CITY OF CHICAGO | WIRE IN - ACCOUNTS RECEIVABLE | 1221-000 | 135,381.10 | | 301,363.63 |
| 06/07/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | 279.42 | 301,084.21 |
| 06/10/13 | 9999 | ADP - PAYROLL TAXES | 5/20/13 Payroll Taxes<br>ADP rejected transfer. Reverses Wire Out # 0 | 2690-003 | | -53.77 | 301,137.98 |
| 06/14/13 | 9999 | ADP, INC. | Invoice No. 422006267 | 2690-000 | | 176.47 | 300,961.51 |
| 06/19/13 | 9999 | ADP - PAYROLL TAXES | 6/20/13 Payroll Taxes | 2690-000 | | 9,511.17 | 291,450.34 |
| 06/19/13 | 10101 | TOTALFUNDS BY HASLER | Account No. 7900 0110 0256 8700 | 2690-000 | | 752.46 | 290,697.88 |
| 06/19/13 | 10102 | PIMSWARE | INVOICE NO. 08-1840 | 2690-000 | | 4,300.00 | 286,397.88 |
| 06/19/13 | 10103 | PEOPLES GAS | ACCOUNT NO. 6 5000 6259 5413 | 2690-000 | | 37.18 | 286,360.70 |
| 06/19/13 | 10104 | AT&T  831-000-2466 232 | Account No. 831-000-2466 232 | 2690-000 | | 471.52 | 285,889.18 |
| 06/19/13 | 10105 | PCG INTERNATIONAL, INC. | INVOICE NO. 566Warranty service, Programming workaround | 2690-000 | | 2,299.67 | 283,589.51 |

Form 2

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 110

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/19/13 | 10106 | LEXISNEXIS RISK DATA MANAGEMENT | ACCOUNT NOS. 00180709/00178501Invoice No.  1534786-20130531 | 2690-000 | | 470.78 | 283,118.73 |
| 06/19/13 | 10107 | MYCALLCLOUD LLC | Inv. no. INV38, INV35 | 2690-000 | | 2,203.99 | 280,914.74 |
| 06/20/13 | 9999 | NATALIE JOHNSON | BONUS - PAYROLL CHECK - 6/20/13ADP ISSUED CHECK | 2690-000 | | 412.17 | 280,502.57 |
| 06/20/13 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 6/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,044.30 | 279,458.27 |
| 06/20/13 | 9999 | NATASHA MCCLINTON | PAYROLL CHECK - 6/20/13 ADP ISSUEDCHECK | 2690-000 | | 787.36 | 278,670.91 |
| 06/20/13 | 9999 | PATRICK FORD | BONUS PAYROLL CHECK - 6/20/13 ADPISSUED CHECK | 2690-000 | | 650.28 | 278,020.63 |
| 06/20/13 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 6/20/13 | 2690-000 | | 46.04 | 277,974.59 |
| 06/20/13 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 6/20/13 | 2690-000 | | 326.85 | 277,647.74 |
| 06/20/13 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 6/20/13 | 2690-000 | | 21.34 | 277,626.40 |
| 06/20/13 | 9999 | PATRICK FORD | PAYROLL CHECK - 6/20/13 ADP ISSUEDCHECK | 2690-000 | | 481.84 | 277,144.56 |
| 06/20/13 | 9999 | LAURA CANNON | PAYROLL CHECK - 6/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,015.21 | 276,129.35 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page:  111

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/20/13 | 9999 | JANUDAS ARCHER | BONUS PAYROLL CHECK - 6/20/13 ADPISSUED CHECK | 2690-000 | | 812.38 | 275,316.97 |
| 06/20/13 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 6/20/13 ADP ISSUEDCHECK | 2690-000 | | 897.38 | 274,419.59 |
| 06/20/13 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 6/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,919.24 | 272,500.35 |
| 06/20/13 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 6/20/13 ADP ISSUEDCHECK | 2690-000 | | 697.96 | 271,802.39 |
| 06/20/13 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 6/20/13 ADP ISSUEDCHECK | 2690-000 | | 681.71 | 271,120.68 |
| 06/20/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 6/20/13 ADP ISSUEDCHECK | 2690-000 | | 836.67 | 270,284.01 |
| 06/20/13 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 6/20/13 ADP ISSUEDCHECK | 2690-000 | | 2,827.15 | 267,456.86 |
| 06/20/13 | 9999 | ZACHARY FIELDS | BONUS PAYROLL CHECK - 6/20/13 ADPISSUED CHECK | 2690-000 | | 417.72 | 267,039.14 |
| 06/20/13 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 6/20/13 ADP ISSUEDCHECK | 2690-000 | | 787.47 | 266,251.67 |
| 06/20/13 | 9999 | XENIA RUIZ | PAYROLL CHECK - 6/20/13 ADP ISSUEDCHECK | 2690-000 | | 935.71 | 265,315.96 |
| 06/20/13 | 9999 | ASHLEY J. WILLIAMS | PAYROLL CHECK - 6/20/13 ADP ISSUEDCHECK | 2690-000 | | 463.98 | 264,851.98 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 112

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/20/13 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 6/20/13 ADP ISSUEDCHECK | 2690-000 | | 558.87 | 264,293.11 |
| 06/20/13 | 9999 | BRANDI C. PHILLIPS | BONUS CHECK - 6/20/13 ADP ISSUEDCHECK | 2690-000 | | 577.97 | 263,715.14 |
| 06/20/13 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 6/20/13 ADP ISSUEDCHECK | 2690-000 | | 663.62 | 263,051.52 |
| 06/20/13 | 9999 | CHRISTINA M. RAMOS | BONUS - CHECK - 6/20/13 ADP ISSUEDCHECK | 2690-000 | | 189.05 | 262,862.47 |
| 06/20/13 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 6/20/13 ADP ISSUEDCHECK | 2690-000 | | 821.57 | 262,040.90 |
| 06/20/13 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 6/20/13 ADP ISSUEDCHECK | 2690-000 | | 2,031.70 | 260,009.20 |
| 06/20/13 | 9999 | DEBRA NELSON | BONUS PAYROLL CHECK - 6/20/13 ADPISSUED CHECK | 2690-000 | | 617.86 | 259,391.34 |
| 06/20/13 | 9999 | DEBRA NELSON | PAYROLL CHECK - 6/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,083.98 | 258,307.36 |
| 06/20/13 | 9999 | DENISE L. MATTHEWS | BONUS - PAYROLL CHECK - 6/20/13ADP ISSUED CHECK | 2690-000 | | 92.35 | 258,215.01 |
| 06/20/13 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 6/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,063.30 | 257,151.71 |
| 06/20/13 | 9999 | DARRYA N. CANNON | PAYROLL CHECK - 6/20/13 ADP ISSUEDCHECK | 2690-000 | | 49.87 | 257,101.84 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 113

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/20/13 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECK | 2690-000 | | 166.87 | 256,934.97 |
| 06/20/13 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 6/20/13 ADP ISSUEDCHECK | 2690-000 | | 667.49 | 256,267.48 |
| 06/20/13 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 6/20/13 ADP ISSUEDCHECK | 2690-000 | | 755.46 | 255,512.02 |
| 06/20/13 | 10108 | ALAN D. LASKO & ASSOCIATES, P.C. | SECOND INTERIM FEE APPLICATIONOrder dated 6/19/13 | | | 6,621.93 | 248,890.09 |
| 06/20/13 | | | 2nd Interim Fee App - Order          42.13<br>dated 6/19/13 | 3420-000 | | | 248,890.09 |
| 06/20/13 | | | 2nd Interim Fee App - Order      6,579.80<br>dated 6/19/13 | 3410-000 | | | 248,890.09 |
| 06/21/13 | 9999 | ADP, INC. | Invoice No. 422215482 | 2690-000 | | 10.00 | 248,880.09 |
| 06/21/13 | 9999 | ADP, INC. | Invoice No. 422304953 | 2690-000 | | 141.02 | 248,739.07 |
| 06/24/13 | Asset #5 | CITY OF CHICAGO | WIRE IN - ACCOUNTS RECEIVABLE | 1221-000 | 135,381.10 | | 384,120.17 |
| 06/24/13 | | CITY OF CHICAGO | City stopped payment<br>There was a stop payment on check because the City of Chicago thought the original check was lost (which it wasn't).  BNY later reversed the deposit and on 6/24 another check was deposited in its place. Reverses Deposit # 5 | 1221-000 | -135,381.10 | | 248,739.07 |
| 06/26/13 | 10109 | GRAND SACRAMENTO PROPERTIES | Rent for July, 2013 | 2690-000 | | 5,262.00 | 243,477.07 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 114

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/26/13 | 10110 | TRAVELERS - RMD | POLICY NO. 4801P001 | 2690-000 | | 641.00 | 242,836.07 |
| 06/26/13 | 10111 | CINTAS DOCUMENT MANAGEMENT | INVOICE NO. DD25200437 CUSTOMERNO. 1812 | 2690-000 | | 85.61 | 242,750.46 |
| 06/27/13 | 9999 | ADP - PAYROLL TAXES | 7/5/13 Payroll Taxes | 2690-000 | | 8,486.64 | 234,263.82 |
| 06/28/13 | 9999 | ADP, INC. | Invoice No. 422472781 | 2690-000 | | 198.97 | 234,064.85 |
| 06/28/13 | 10112 | COMED | Account No. 0273088163 | 2690-000 | | 308.51 | 233,756.34 |
| 06/28/13 | 10113 | ICE MOUNTAIN DIRECT | Invoice No. 03F0118463108 AccountNo. 0118463108 | 2690-000 | | 111.60 | 233,644.74 |
| 07/03/13 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 7/3/13 ADP ISSUEDCHECK | 2690-000 | | 838.66 | 232,806.08 |
| 07/03/13 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECK | 2690-000 | | 163.36 | 232,642.72 |
| 07/03/13 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 7/3/13 ADP ISSUEDCHECK | 2690-000 | | 653.46 | 231,989.26 |
| 07/03/13 | 9999 | DARRYA N. CANNON | PAYROLL CHECK - 7/3/13 ADP ISSUEDCHECK | 2690-000 | | 330.68 | 231,658.58 |
| 07/03/13 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 7/3/13 ADP ISSUEDCHECK | 2690-000 | | 2,031.70 | 229,626.88 |
| 07/03/13 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 7/3/13 ADP ISSUEDCHECK | 2690-000 | | 955.13 | 228,671.75 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page:  115

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/13 | 9999 | DEBRA NELSON | PAYROLL CHECK - 7/3/13 ADP ISSUEDCHECK | 2690-000 | | 1,089.69 | 227,582.06 |
| 07/03/13 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 7/3/13 ADP ISSUEDCHECK | 2690-000 | | 586.57 | 226,995.49 |
| 07/03/13 | 9999 | ASHLEY J. WILLIAMS | PAYROLL CHECK - 7/3/13 ADP ISSUEDCHECK | 2690-000 | | 449.08 | 226,546.41 |
| 07/03/13 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 7/3/13 ADP ISSUEDCHECK | 2690-000 | | 913.97 | 225,632.44 |
| 07/03/13 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 7/3/13 ADP ISSUEDCHECK | 2690-000 | | 816.61 | 224,815.83 |
| 07/03/13 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 7/3/13 ADP ISSUEDCHECK | 2690-000 | | 2,827.15 | 221,988.68 |
| 07/03/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 7/3/13 ADP ISSUEDCHECK | 2690-000 | | 835.16 | 221,153.52 |
| 07/03/13 | 9999 | XENIA RUIZ | PAYROLL CHECK - 7/3/13 ADP ISSUEDCHECK | 2690-000 | | 887.46 | 220,266.06 |
| 07/03/13 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 7/3/13 ADP ISSUEDCHECK | 2690-000 | | 791.89 | 219,474.17 |
| 07/03/13 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 7/3/13 ADP ISSUEDCHECK | 2690-000 | | 669.40 | 218,804.77 |
| 07/03/13 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 7/3/13 ADP ISSUEDCHECK | 2690-000 | | 864.37 | 217,940.40 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page: 116

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | |
| **Taxpayer ID#:** | **-***9338 | |
| **Period Ending:** | 11/05/20 | |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********7160 - 10-25-13 thru 7-8-15 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/13 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 7/3/13 ADP ISSUEDCHECK | 2690-000 | | 1,919.23 | 216,021.17 |
| 07/03/13 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 7/3/13 ADP ISSUEDCHECK | 2690-000 | | 888.15 | 215,133.02 |
| 07/03/13 | 9999 | LAURA CANNON | PAYROLL CHECK - 7/3/13 ADP ISSUEDCHECK | 2690-000 | | 1,036.88 | 214,096.14 |
| 07/03/13 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 7/3/13 | 2690-000 | | 46.04 | 214,050.10 |
| 07/03/13 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 7/3/13 | 2690-000 | | 299.25 | 213,750.85 |
| 07/03/13 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 7/3/13 | 2690-000 | | 21.34 | 213,729.51 |
| 07/03/13 | 9999 | PATRICK FORD | PAYROLL CHECK - 7/3/13 ADP ISSUEDCHECK | 2690-000 | | 448.11 | 213,281.40 |
| 07/03/13 | 9999 | NATASHA MCCLINTON | PAYROLL CHECK - 7/3/13 ADP ISSUEDCHECK | 2690-000 | | 812.31 | 212,469.09 |
| 07/03/13 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 7/3/13 ADP ISSUEDCHECK | 2690-000 | | 1,029.36 | 211,439.73 |
| 07/05/13 | 9999 | ADP, INC. | Invoice for Services | 2690-000 | | 180.97 | 211,258.76 |
| 07/08/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | 349.34 | 210,909.42 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 117

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/18/13 | 9999 | ADP - PAYROLL TAXES | 7/20/13 Payroll Taxes | 2690-000 | | 9,456.23 | 201,453.19 |
| 07/19/13 | 9999 | ADP, INC. | Invoice No. 423222902 | 2690-000 | | 30.00 | 201,423.19 |
| 07/19/13 | 9999 | ADP, INC. | Invoice No. 423285345 | 2690-000 | | 142.52 | 201,280.67 |
| 07/19/13 | 9999 | ASHLEY J. WILLIAMS | PAYROLL CHECK - 7/19/13 ADP ISSUEDCHECK | 2690-000 | | 453.75 | 200,826.92 |
| 07/19/13 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 7/19/13 ADP ISSUEDCHECK | 2690-000 | | 565.01 | 200,261.91 |
| 07/19/13 | 9999 | BRANDI C. PHILLIPS | BONUS CHECK - 7/20/13 ADP ISSUEDCHECK | 2690-000 | | 746.83 | 199,515.08 |
| 07/19/13 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 7/19/13 ADP ISSUEDCHECK | 2690-000 | | 886.48 | 198,628.60 |
| 07/19/13 | 9999 | BERNADETTE L. GANIER | PAYROLL CHECK - 7/19/13 ADP ISSUEDCHECK | 2690-000 | | 546.35 | 198,082.25 |
| 07/19/13 | 9999 | CHRISTINA M. RAMOS | BONUS - CHECK - 7/20/13 ADP ISSUEDCHECK | 2690-000 | | 135.40 | 197,946.85 |
| 07/19/13 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 7/19/13 ADP ISSUEDCHECK | 2690-000 | | 877.29 | 197,069.56 |
| 07/19/13 | 9999 | DEBRA NELSON | BONUS PAYROLL CHECK - 7/20/13 ADPISSUED CHECK | 2690-000 | | 480.57 | 196,588.99 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 118

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/13 | 9999 | DEBRA NELSON | PAYROLL CHECK - 7/19/13 ADP ISSUEDCHECK | 2690-000 | | 1,066.81 | 195,522.18 |
| 07/19/13 | 9999 | DENISE L. MATTHEWS | BONUS - PAYROLL CHECK - 7/20/13ADP ISSUED CHECK | 2690-000 | | 138.53 | 195,383.65 |
| 07/19/13 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 7/19/13 ADP ISSUEDCHECK | 2690-000 | | 1,080.15 | 194,303.50 |
| 07/19/13 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 7/19/13 ADP ISSUEDCHECK | 2690-000 | | 2,031.70 | 192,271.80 |
| 07/19/13 | 9999 | CIRO ORTEZ | PAYROLL CHECK - 7/19/13 ADP ISSUEDCHECK | 2690-000 | | 321.22 | 191,950.58 |
| 07/19/13 | 9999 | DARRYA N. CANNON | PAYROLL CHECK - 7/19/13 ADP ISSUEDCHECK | 2690-000 | | 523.60 | 191,426.98 |
| 07/19/13 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECK | 2690-000 | | 170.35 | 191,256.63 |
| 07/19/13 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 7/19/13 ADP ISSUEDCHECK | 2690-000 | | 681.41 | 190,575.22 |
| 07/19/13 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 7/19/13 ADP ISSUEDCHECK | 2690-000 | | 755.46 | 189,819.76 |
| 07/19/13 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 7/19/13 ADP ISSUEDCHECK | 2690-000 | | 1,049.72 | 188,770.04 |
| 07/19/13 | 9999 | NATASHA MCCLINTON | PAYROLL CHECK - 7/19/13 ADP ISSUEDCHECK | 2690-000 | | 804.91 | 187,965.13 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 119

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | |
| **Taxpayer ID#:** | **-***9338 | |
| **Period Ending:** | 11/05/20 | |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********7160 - 10-25-13 thru 7-8-15 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/19/13 | 9999 | PATRICK FORD | BONUS PAYROLL CHECK - 7/20/13 ADPISSUED CHECK | 2690-000 | | 582.93 | 187,382.20 |
| 07/19/13 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 7/20/13 | 2690-000 | | 53.08 | 187,329.12 |
| 07/19/13 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 7/20/13 | 2690-000 | | 317.16 | 187,011.96 |
| 07/19/13 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 7/20/13 | 2690-000 | | 21.34 | 186,990.62 |
| 07/19/13 | 9999 | PATRICK FORD | PAYROLL CHECK - 7/19/13 ADP ISSUEDCHECK | 2690-000 | | 478.60 | 186,512.02 |
| 07/19/13 | 9999 | LAURA CANNON | PAYROLL CHECK - 7/19/13 ADP ISSUEDCHECK | 2690-000 | | 1,043.25 | 185,468.77 |
| 07/19/13 | 9999 | JANUDAS ARCHER | BONUS PAYROLL CHECK - 7/20/13 ADPISSUED CHECK | 2690-000 | | 485.50 | 184,983.27 |
| 07/19/13 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 7/19/13 ADP ISSUEDCHECK | 2690-000 | | 756.84 | 184,226.43 |
| 07/19/13 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 7/19/13 ADP ISSUEDCHECK | 2690-000 | | 1,919.24 | 182,307.19 |
| 07/19/13 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 7/19/13 ADP ISSUEDCHECK | 2690-000 | | 697.96 | 181,609.23 |
| 07/19/13 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 7/19/13 ADP ISSUEDCHECK | 2690-000 | | 683.61 | 180,925.62 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-07410 ABG | | | **Trustee:** | Frances Gecker | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | **********7160 - 10-25-13 thru 7-8-15 | |
| **Taxpayer ID#:** | **-***9338 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 11/05/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/13 | 9999 | ZACHARY FIELDS | BONUS PAYROLL CHECK - 7/20/13 ADPISSUED CHECK | 2690-000 | | 536.59 | 180,389.03 |
| 07/19/13 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 7/19/13 ADP ISSUEDCHECK | 2690-000 | | 789.73 | 179,599.30 |
| 07/19/13 | 9999 | XENIA RUIZ | PAYROLL CHECK - 7/19/13 ADP ISSUEDCHECK | 2690-000 | | 918.71 | 178,680.59 |
| 07/19/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 7/19/13 ADP ISSUEDCHECK | 2690-000 | | 835.15 | 177,845.44 |
| 07/19/13 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 7/19/13 ADP ISSUEDCHECK | 2690-000 | | 2,827.15 | 175,018.29 |
| 07/22/13 | 10114 | ICE MOUNTAIN DIRECT | Invoice No. 03G0118463108 AccountNo. 0118463108 | 2690-000 | | 111.60 | 174,906.69 |
| 07/22/13 | 10115 | GRAND SACRAMENTO PROPERTIES | Rent for August, 2013 | 2690-000 | | 5,238.00 | 169,668.69 |
| 07/22/13 | 10116 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV624441, 624444, 624449 | 2690-000 | | 859.00 | 168,809.69 |
| 07/22/13 | 10117 | COMCAST PHONE LLC | Account No. 00051447 Invoice No.51447 | 2690-000 | | 2,300.44 | 166,509.25 |
| 07/22/13 | 10118 | AT&T - 773 R06-1441 920 4 | Account No. 773 R06-1441 920 4 | 2690-000 | | 1,656.24 | 164,853.01 |
| 07/22/13 | 10119 | AT&T  831-000-2466 232 | Account No. 831-000-2466 232 | 2690-000 | | 471.52 | 164,381.49 |
| 07/22/13 | 10120 | TOTALFUNDS BY HASLER | Account No. 7900 0110 0256 8700 | 2690-000 | | 554.50 | 163,826.99 |
| 07/22/13 | 10121 | US MESSENGER & LOGISTICS, INC. | INVOICE NO. 2141-19967 | 2690-000 | | 242.72 | 163,584.27 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page:  121

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/22/13 | 10122 | RENKIM CORPORATION | INVOICE NO. 069643 | 2690-000 | | 2,484.09 | 161,100.18 |
| 07/22/13 | 10123 | LEXISNEXIS RISK DATA MANAGEMENT | ACCOUNT NOS. 00180709/ 00178501Invoice No.  00180709 and 00178501 | 2690-000 | | 863.00 | 160,237.18 |
| 07/22/13 | 10124 | PCG INTERNATIONAL, INC. | INVOICE NO. 567Warranty service, Programming workaround | 2690-000 | | 2,299.67 | 157,937.51 |
| 07/22/13 | 10125 | PCG INTERNATIONAL, INC. | INVOICE NO. 5695 workstation computers, 5 monitors, 9 licenses, Microsoft Office Software, Anti-virus ($5,995.00);Labor ($2,320.00). | 2690-000 | | 7,067.75 | 150,869.76 |
| 07/22/13 | 10126 | CINTAS DOCUMENT MANAGEMENT | INVOICE NO. DD25204207 CUSTOMERNO. 1812 | 2690-000 | | 85.61 | 150,784.15 |
| 07/22/13 | 10127 | MYCALLCLOUD LLC | Inv. no. INV48 | 2690-000 | | 1,647.07 | 149,137.08 |
| 07/22/13 | 10128 | PEOPLES GAS | ACCOUNT NO. 6 5000 6259 5413 | 2690-000 | | 34.46 | 149,102.62 |
| 07/22/13 | 10129 | PIMSWARE | INVOICE NO. 08-1861 | 2690-000 | | 4,525.00 | 144,577.62 |
| 07/22/13 | 10130 | EVELYN B. WATSON | INVOICE NO. 191643 | 2690-000 | | 150.00 | 144,427.62 |
| 07/23/13 | Asset #5 | CITY OF CHICAGO | WIRE IN - ACCOUNTS RECEIVABLE | 1221-000 | 93,380.77 | | 237,808.39 |
| 07/23/13 | Asset #5 | CITY OF CHICAGO | WIRE IN - ACCOUNTS RECEIVABLE | 1221-000 | 65,245.94 | | 303,054.33 |
| 07/24/13 | 10131 | THE INSURANCE EXCHANGE LTD. | Collectors Training Institute of IL | 2690-000 | | 5,070.25 | 297,984.08 |
| 07/26/13 | 9999 | ADP, INC. | Invoice No. 423487645 | 2690-000 | | 201.22 | 297,782.86 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 122

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/13 | 9999 | ADP, INC. | Invoice No. | 2690-003 | | 164.00 | 297,618.86 |
| 07/31/13 | 10133 | SECRETARY OF STATE | Annual Report (2013) | 2690-000 | | 164.20 | 297,454.66 |
| 08/02/13 | 10134 | AT&T - 773 R06-1441 920 4 | Account No. 773 R06-1441 920 4 | 2690-000 | | 1,001.70 | 296,452.96 |
| 08/02/13 | 10135 | AT&T 831-000-2466 232 | Account No. 831-000-2466 232 | 2690-000 | | 1,005.02 | 295,447.94 |
| 08/02/13 | 10136 | TRAVELERS - RMD | POLICY NO. 4801P001 ACCOUNT NO.2854H6159 | 2690-000 | | 990.00 | 294,457.94 |
| 08/02/13 | 10137 | COMCAST PHONE LLC | Account No. 00051447 Invoice No.4245463 | 2690-000 | | 2,312.48 | 292,145.46 |
| 08/02/13 | 10138 | RENKIM CORPORATION | INVOICE NO. 069876 | 2690-000 | | 692.28 | 291,453.18 |
| 08/02/13 | 10139 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV624646 | 2690-000 | | 15.28 | 291,437.90 |
| 08/02/13 | 10140 | PIMSWARE | INVOICE NO. 08-1877 | 2690-000 | | 2,000.00 | 289,437.90 |
| 08/02/13 | 10141 | COMED | Account No. 0273088163 | 2690-000 | | 393.88 | 289,044.02 |
| 08/05/13 | 9999 | CIRO ORTEZ | PAYROLL CHECK - 8/5/13 ADP ISSUEDCHECK | 2690-000 | | 564.03 | 288,479.99 |
| 08/05/13 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 8/5/13 ADP ISSUEDCHECK | 2690-000 | | 2,031.70 | 286,448.29 |
| 08/05/13 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 8/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,032.12 | 285,416.17 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page:  123

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
|---|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/05/13 | 9999 | DEBRA NELSON | PAYROLL CHECK - 8/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,069.00 | 284,347.17 |
| 08/05/13 | 9999 | DARRYA N. CANNON | PAYROLL CHECK - 8/5/13 ADP ISSUEDCHECK | 2690-000 | | 593.38 | 283,753.79 |
| 08/05/13 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECK | 2690-000 | | 167.97 | 283,585.82 |
| 08/05/13 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 8/5/13 ADP ISSUEDCHECK | 2690-000 | | 671.86 | 282,913.96 |
| 08/05/13 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 8/5/13 ADP ISSUEDCHECK | 2690-000 | | 838.66 | 282,075.30 |
| 08/05/13 | 9999 | ASHLEY J. WILLIAMS | PAYROLL CHECK - 8/5/13 ADP ISSUEDCHECK | 2690-000 | | 488.00 | 281,587.30 |
| 08/05/13 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 8/5/13 ADP ISSUEDCHECK | 2690-000 | | 616.30 | 280,971.00 |
| 08/05/13 | 9999 | ADP - PAYROLL TAXES | 8/5/13 Payroll Taxes | 2690-000 | | 8,953.27 | 272,017.73 |
| 08/05/13 | 9999 | BERNADETTE L. GANIER | PAYROLL CHECK - 8/5/13 ADP ISSUEDCHECK | 2690-000 | | 841.85 | 271,175.88 |
| 08/05/13 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 8/5/13 ADP ISSUEDCHECK | 2690-000 | | 779.02 | 270,396.86 |
| 08/05/13 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 8/5/13 ADP ISSUEDCHECK | 2690-000 | | 883.25 | 269,513.61 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 124

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/05/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 8/5/13 ADP ISSUEDCHECK | 2690-000 | | 751.53 | 268,762.08 |
| 08/05/13 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 8/5/13 ADP ISSUEDCHECK | 2690-000 | | 2,827.15 | 265,934.93 |
| 08/05/13 | 9999 | XENIA RUIZ | PAYROLL CHECK - 8/5/13 ADP ISSUEDCHECK | 2690-000 | | 934.71 | 265,000.22 |
| 08/05/13 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 8/5/13 ADP ISSUEDCHECK | 2690-000 | | 784.56 | 264,215.66 |
| 08/05/13 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 8/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,105.34 | 263,110.32 |
| 08/05/13 | 9999 | NATASHA MCCLINTON | PAYROLL CHECK - 8/5/13 ADP ISSUEDCHECK | 2690-000 | | 851.01 | 262,259.31 |
| 08/05/13 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 8/5/13 | 2690-000 | | 53.08 | 262,206.23 |
| 08/05/13 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 8/5/13 | 2690-000 | | 284.05 | 261,922.18 |
| 08/05/13 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 8/5/13 | 2690-000 | | 21.34 | 261,900.84 |
| 08/05/13 | 9999 | PATRICK FORD | PAYROLL CHECK - 8/5/13 ADP ISSUEDCHECK | 2690-000 | | 438.12 | 261,462.72 |
| 08/05/13 | 9999 | LAURA CANNON | PAYROLL CHECK - 8/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,034.18 | 260,428.54 |

## Form 2
### Cash Receipts and Disbursements Record

Exhibit 9

Page:  125

| | |
|---|---|
| **Case Number:** | 11-07410 ABG |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL |
| **Taxpayer ID#:** | **-***9338 |
| **Period Ending:** | 11/05/20 |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********7160 - 10-25-13 thru 7-8-15 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/05/13 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 8/5/13 ADP ISSUEDCHECK | 2690-000 | | 923.69 | 259,504.85 |
| 08/05/13 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 8/5/13 ADP ISSUEDCHECK | 2690-000 | | 702.16 | 258,802.69 |
| 08/05/13 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 8/5/13 ADP ISSUEDCHECK | 2690-000 | | 781.16 | 258,021.53 |
| 08/05/13 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 8/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,919.24 | 256,102.29 |
| 08/07/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | 349.82 | 255,752.47 |
| 08/08/13 | 9999 | ADP, INC. | Invoice No.<br>Entered in error Reverses Wire Out # 0 | 2690-003 | | -164.00 | 255,916.47 |
| 08/09/13 | 9999 | ADP, INC. | Invoice No. 424020861 | 2690-000 | | 185.47 | 255,731.00 |
| 08/12/13 | 10142 | TOTALFUNDS BY HASLER | Account No. 7900 0110 0256 8700 | 2690-000 | | 654.05 | 255,076.95 |
| 08/12/13 | 10143 | LEXISNEXIS RISK DATA MANAGEMENT | ACCOUNT NOS. 00178501 Invoice No.20130731 | 2690-000 | | 800.71 | 254,276.24 |
| 08/12/13 | 10144 | US MESSENGER & LOGISTICS, INC. | INVOICE NO. 2141-20329 | 2690-000 | | 262.16 | 254,014.08 |
| 08/12/13 | 10145 | PEOPLES GAS | ACCOUNT NO. 6 5000 6259 5413 | 2690-000 | | 44.19 | 253,969.89 |
| 08/12/13 | 10146 | MYCALLCLOUD LLC | Inv. no. INV56 | 2690-000 | | 2,338.59 | 251,631.30 |
| 08/12/13 | 10147 | PCG INTERNATIONAL, INC. | INVOICE NO. 571 | 2690-000 | | 2,299.67 | 249,331.63 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page:  126

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/13 | 10148 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV635054 | 2690-000 | | 489.12 | 248,842.51 |
| 08/12/13 | 10149 | JONES TELECOM GROUP | Invoice No. 2679 | 2690-000 | | 161.22 | 248,681.29 |
| 08/13/13 | Asset #5 | CITY OF CHICAGO | WIRE IN - ACCOUNTS RECEIVABLE | 1221-000 | 113,610.40 | | 362,291.69 |
| 08/16/13 | 9999 | ADP - PAYROLL TAXES | 8/20/13 Payroll Taxes | 2690-000 | | 9,365.43 | 352,926.26 |
| 08/20/13 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 601.38 | 352,324.88 |
| 08/20/13 | 9999 | ASHLEY J. WILLIAMS | PAYROLL CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 644.82 | 351,680.06 |
| 08/20/13 | 9999 | BRANDI C. PHILLIPS | BONUS CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 747.26 | 350,932.80 |
| 08/20/13 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 850.19 | 350,082.61 |
| 08/20/13 | 9999 | BERNADETTE L. GANIER | PAYROLL CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 840.58 | 349,242.03 |
| 08/20/13 | 9999 | CHRISTINA M. RAMOS | BONUS - CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 201.79 | 349,040.24 |
| 08/20/13 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 876.45 | 348,163.79 |
| 08/20/13 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 2,031.70 | 346,132.09 |

Form 2

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 127

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/13 | 9999 | DEBRA NELSON | BONUS PAYROLL CHECK - 8/20/13 ADPISSUED CHECK | 2690-000 | | 754.40 | 345,377.69 |
| 08/20/13 | 9999 | DEBRA NELSON | PAYROLL CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 993.22 | 344,384.47 |
| 08/20/13 | 9999 | DENISE L. MATTHEWS | BONUS - PAYROLL CHECK - 8/20/13ADP ISSUED CHECK | 2690-000 | | 92.35 | 344,292.12 |
| 08/20/13 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,007.61 | 343,284.51 |
| 08/20/13 | 9999 | DARRYA N. CANNON | PAYROLL CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 656.05 | 342,628.46 |
| 08/20/13 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECK | 2690-000 | | 148.21 | 342,480.25 |
| 08/20/13 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 592.85 | 341,887.40 |
| 08/20/13 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 755.46 | 341,131.94 |
| 08/20/13 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,049.71 | 340,082.23 |
| 08/20/13 | 9999 | PATRICK FORD | BONUS PAYROLL CHECK - 8/20/13 ADPISSUED CHECK | 2690-000 | | 641.88 | 339,440.35 |
| 08/20/13 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 8/20/13 | 2690-000 | | 53.08 | 339,387.27 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/13 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 8/20/13 | 2690-000 | | 312.13 | 339,075.14 |
| 08/20/13 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 8/20/13 | 2690-000 | | 21.34 | 339,053.80 |
| 08/20/13 | 9999 | PATRICK FORD | PAYROLL CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 472.45 | 338,581.35 |
| 08/20/13 | 9999 | LAURA CANNON | PAYROLL CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,039.16 | 337,542.19 |
| 08/20/13 | 9999 | JANUDAS ARCHER | typo on amount for 8/20 paycheckADP ISSUED CHECK;Amount should have been 932.96 - typo was 923.96 = $9.00 difference. | 2690-000 | | 9.00 | 337,533.19 |
| 08/20/13 | 9999 | JANUDAS ARCHER | BONUS PAYROLL CHECK - 8/20/13 ADPISSUED CHECK | 2690-000 | | 768.38 | 336,764.81 |
| 08/20/13 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 923.96 | 335,840.85 |
| 08/20/13 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,919.24 | 333,921.61 |
| 08/20/13 | 9999 | LUIS A. PEREZ | PAYROLL CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 289.69 | 333,631.92 |
| 08/20/13 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 781.16 | 332,850.76 |
| 08/20/13 | 9999 | MARIANA MOLINA | overtime ADP ISSUED CHECK | 2690-000 | | 74.21 | 332,776.55 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page:  129

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/13 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 809.29 | 331,967.26 |
| 08/20/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 835.15 | 331,132.11 |
| 08/20/13 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 2,827.15 | 328,304.96 |
| 08/20/13 | 9999 | ZACHARY FIELDS | BONUS PAYROLL CHECK - 8/20/13 ADPISSUED CHECK | 2690-000 | | 445.28 | 327,859.68 |
| 08/20/13 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 788.65 | 327,071.03 |
| 08/20/13 | 9999 | XENIA RUIZ | PAYROLL CHECK - 8/20/13 ADP ISSUEDCHECK | 2690-000 | | 935.79 | 326,135.24 |
| 08/23/13 | 9999 | ADP, INC. | Invoice No. 424607894 | 2690-000 | | 145.52 | 325,989.72 |
| 08/23/13 | 9999 | ADP, INC. | Invoice No. 424510054 | 2690-000 | | 211.22 | 325,778.50 |
| 08/26/13 | 10150 | NEOPOST USA INC. | Invoice No. 50700728 Account No.256870 | 2690-000 | | 151.70 | 325,626.80 |
| 08/26/13 | 10151 | AT&T  831-000-2466 232 | Account No. 831-000-2466 232 | 2690-000 | | 471.52 | 325,155.28 |
| 08/26/13 | 10152 | GRAND SACRAMENTO PROPERTIES | Rent for September, 2013 | 2690-000 | | 5,202.00 | 319,953.28 |
| 08/26/13 | 10153 | PIMSWARE | INVOICE NO. 08-1889 | 2690-000 | | 4,575.00 | 315,378.28 |

## Form 2
### Cash Receipts and Disbursements Record

Exhibit 9

Page: 130

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/26/13 | 10154 | CINTAS DOCUMENT MANAGEMENT | INVOICE NO. DD25207450 CUSTOMERNO. 1812 | 2690-000 | | 85.61 | 315,292.67 |
| 08/26/13 | 10155 | ICE MOUNTAIN DIRECT | Invoice No. 03H0118463108 AccountNo. 0118463108 | 2690-000 | | 127.90 | 315,164.77 |
| 08/26/13 | 10156 | IPFS CORPORATION | Account No. ILC-62877 PAYMENT NO. 1 | 2690-000 | | 1,401.67 | 313,763.10 |
| 09/03/13 | 9999 | ADP - PAYROLL TAXES | 9/5/13 Payroll Taxes | 2690-000 | | 7,833.47 | 305,929.63 |
| 09/05/13 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 9/5/13 ADP ISSUEDCHECK | 2690-000 | | 563.42 | 305,366.21 |
| 09/05/13 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 9/5/13 ADP ISSUEDCHECK | 2690-000 | | 802.53 | 304,563.68 |
| 09/05/13 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 9/5/13 ADP ISSUEDCHECK | 2690-003 | | 690.82 | 303,872.86 |
| 09/05/13 | 9999 | BERNADETTE L. GANIER | PAYROLL CHECK - 9/5/13 ADP ISSUEDCHECK | 2690-000 | | 779.23 | 303,093.63 |
| 09/05/13 | 9999 | BRANDI C. PHILLIPS | PAYMENT TO BK COURT - 9/5/13PAYROL ADP ISSUED CHECK | 2690-000 | | 120.00 | 302,973.63 |
| 09/05/13 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 9/5/13 ADP ISSUEDCHECK | 2690-000 | | 698.41 | 302,275.22 |
| 09/05/13 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 9/5/13 ADP ISSUEDCHECK | 2690-000 | | 755.46 | 301,519.76 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 131

| **Case Number:** | 11-07410 ABG | | **Trustee:** | Frances Gecker |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | | **Bank Name:** | The Bank of New York Mellon |
| | | | **Account:** | *********7160 - 10-25-13 thru 7-8-15 |
| **Taxpayer ID#:** | **-***9338 | | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 11/05/20 | | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/05/13 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECK | 2690-000 | | 153.81 | 301,365.95 |
| 09/05/13 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 9/5/13 ADP ISSUEDCHECK | 2690-000 | | 615.26 | 300,750.69 |
| 09/05/13 | 9999 | DARRYA N. CANNON | PAYROLL CHECK - 9/5/13 ADP ISSUEDCHECK | 2690-000 | | 599.30 | 300,151.39 |
| 09/05/13 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 9/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,847.00 | 298,304.39 |
| 09/05/13 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 9/5/13 ADP ISSUEDCHECK | 2690-000 | | 953.09 | 297,351.30 |
| 09/05/13 | 9999 | DEBRA NELSON | PAYROLL CHECK - 9/5/13 ADP ISSUEDCHECK | 2690-000 | | 975.61 | 296,375.69 |
| 09/05/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 9/5/13 ADP ISSUEDCHECK | 2690-000 | | 746.20 | 295,629.49 |
| 09/05/13 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 9/5/13 ADP ISSUEDCHECK | 2690-000 | | 2,477.75 | 293,151.74 |
| 09/05/13 | 9999 | XENIA RUIZ | PAYROLL CHECK - 9/5/13 ADP ISSUEDCHECK | 2690-000 | | 868.25 | 292,283.49 |
| 09/05/13 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 9/5/13 ADP ISSUEDCHECK | 2690-000 | | 712.32 | 291,571.17 |
| 09/05/13 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 9/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,014.46 | 290,556.71 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 132

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********7160 - 10-25-13 thru 7-8-15 |

| | |
|---|---|
| **Taxpayer ID#:** | **-***9338 |
| **Period Ending:** | 11/05/20 |

| | |
|---|---|
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/05/13 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 9/5/13 | 2690-000 | | 46.04 | 290,510.67 |
| 09/05/13 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 9/5/13 | 2690-000 | | 291.76 | 290,218.91 |
| 09/05/13 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 9/5/13 | 2690-000 | | 21.34 | 290,197.57 |
| 09/05/13 | 9999 | PATRICK FORD | PAYROLL CHECK - 9/5/13 ADP ISSUEDCHECK | 2690-000 | | 438.95 | 289,758.62 |
| 09/05/13 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 9/5/13 ADP ISSUEDCHECK | 2690-000 | | 728.76 | 289,029.86 |
| 09/05/13 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 9/5/13 ADP ISSUEDCHECK | 2690-000 | | 697.96 | 288,331.90 |
| 09/05/13 | 9999 | LUIS A. PEREZ | PAYROLL CHECK - 9/5/13 ADP ISSUEDCHECK | 2690-000 | | 690.82 | 287,641.08 |
| 09/05/13 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 9/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,919.23 | 285,721.85 |
| 09/05/13 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 9/5/13 ADP ISSUEDCHECK | 2690-000 | | 840.42 | 284,881.43 |
| 09/05/13 | 9999 | LAURA CANNON | PAYROLL CHECK - 9/5/13 ADP ISSUEDCHECK | 2690-000 | | 896.58 | 283,984.85 |
| 09/05/13 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 9/5/13 Wrong amount Reverses Wire Out # 0 | 2690-003 | | -690.82 | 284,675.67 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 133

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/09/13 | 10157 | COMED | Account No. 0273088163 | 2690-000 | | 416.98 | 284,258.69 |
| 09/09/13 | 10158 | AT&T - 773 R06-1441 920 4 | Account No. 773 R06-1441 920 4 | 2690-000 | | 949.48 | 283,309.21 |
| 09/09/13 | 10159 | AT&T 831-000-2466 232 | Account No. 831-000-2466 232 | 2690-000 | | 773.10 | 282,536.11 |
| 09/09/13 | 10160 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV651281 | 2690-000 | | 617.70 | 281,918.41 |
| 09/09/13 | 10161 | RENKIM CORPORATION | INVOICE NO. 070144 | 2690-000 | | 2,295.13 | 279,623.28 |
| 09/09/13 | 10162 | US MESSENGER & LOGISTICS, INC. | INVOICE NO. 2141-20662 | 2690-000 | | 218.77 | 279,404.51 |
| 09/09/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | 459.59 | 278,944.92 |
| 09/13/13 | 9999 | ADP, INC. | Invoice No. 425318152 | 2690-000 | | 183.22 | 278,761.70 |
| 09/18/13 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 127,163.84 | | 405,925.54 |
| 09/19/13 | | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 127,163.84 | | 533,089.38 |
| 09/19/13 | 9999 | ADP - PAYROLL TAXES | 9/20/13 Payroll Taxes | 2690-000 | | 9,869.80 | 523,219.58 |
| 09/19/13 | 10163 | CINTAS DOCUMENT MANAGEMENT | INVOICE NO. DD25213393 CUSTOMERNO. 1812 | 2690-000 | | 91.60 | 523,127.98 |
| 09/19/13 | 10164 | PIMSWARE | INVOICE NO. 08-1898 | 2690-000 | | 4,575.00 | 518,552.98 |
| 09/19/13 | 10165 | PEOPLES GAS | ACCOUNT NO. 6 5000 6259 5413 | 2690-000 | | 43.67 | 518,509.31 |
| 09/19/13 | 10166 | COMCAST PHONE LLC | Account No. 00051447 Invoice No.4275458 | 2690-000 | | 2,297.98 | 516,211.33 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 134

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/19/13 | 10167 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV653555 | 2690-000 | | 148.97 | 516,062.36 |
| 09/19/13 | 10168 | PCG INTERNATIONAL, INC. | INVOICE NO. 599 | 2690-000 | | 2,299.67 | 513,762.69 |
| 09/19/13 | 10169 | TOTALFUNDS BY HASLER | Account No. 7900 0110 0256 8700 | 2690-000 | | 301.04 | 513,461.65 |
| 09/19/13 | 10170 | LEXISNEXIS RISK DATA MANAGEMENT | ACCOUNT NOS. 00178501 Invoice No.20130831 | 2690-000 | | 676.61 | 512,785.04 |
| 09/19/13 | 10171 | LEXISNEXIS RISK DATA MANAGEMENT | ACCOUNT NO. 00180709 Invoice No.20130831 | 2690-000 | | 3.24 | 512,781.80 |
| 09/19/13 | | CITY OF CHICAGO | REVERSES DEPOSIT NO. 10<br>This is a wire deposit and not a check deposit.<br>Reverses Deposit # 10 | 1221-000 | -127,163.84 | | 385,617.96 |
| 09/20/13 | 9999 | CATHY SERRANO | PAYROLL CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 634.11 | 384,983.85 |
| 09/20/13 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 2,216.40 | 382,767.45 |
| 09/20/13 | 9999 | DEBRA NELSON | BONUS PAYROLL CHECK - 9/20/13 ADPISSUED CHECK | 2690-000 | | 369.40 | 382,398.05 |
| 09/20/13 | 9999 | DEBRA NELSON | PAYROLL CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,127.28 | 381,270.77 |
| 09/20/13 | 9999 | DENISE L. MATTHEWS | BONUS - PAYROLL CHECK - 9/20/13ADP ISSUED CHECK | 2690-000 | | 46.17 | 381,224.60 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 135

**Case Number:** 11-07410 ABG
**Case Name:** COLLECTORS TRAINING INSTITUTE OF IL

**Taxpayer ID#:** **-***9338
**Period Ending:** 11/05/20

**Trustee:** Frances Gecker
**Bank Name:** The Bank of New York Mellon
**Account:** **********7160 - 10-25-13 thru 7-8-15
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/13 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,130.48 | 380,094.12 |
| 09/20/13 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECK | 2690-000 | | 186.93 | 379,907.19 |
| 09/20/13 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 747.71 | 379,159.48 |
| 09/20/13 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 921.87 | 378,237.61 |
| 09/20/13 | 9999 | IVELISE MERCADO | PAYROLL CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 667.55 | 377,570.06 |
| 09/20/13 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 638.64 | 376,931.42 |
| 09/20/13 | 9999 | BERNADETTE L. GANIER | BONUS CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 92.35 | 376,839.07 |
| 09/20/13 | 9999 | BERNADETTE L. GANIER | PAYROLL CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 789.87 | 376,049.20 |
| 09/20/13 | 9999 | BRANDI C. PHILLIPS | BONUS CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 633.32 | 375,415.88 |
| 09/20/13 | 9999 | BRANDI C. PHILLIPS | PAYMENT TO BK COURT - 9/20/13 PAYRADP ISSUED CHECK | 2690-000 | | 120.00 | 375,295.88 |
| 09/20/13 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 828.77 | 374,467.11 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 136

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
|---|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/20/13 | 9999 | CHRISTINA M. RAMOS | BONUS - CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 179.07 | 374,288.04 |
| 09/20/13 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 993.03 | 373,295.01 |
| 09/20/13 | 9999 | LAURA CANNON | PAYROLL CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,119.94 | 372,175.07 |
| 09/20/13 | 9999 | JANUDAS ARCHER | BONUS PAYROLL CHECK - 9/20/13 ADPISSUED CHECK | 2690-000 | | 653.59 | 371,521.48 |
| 09/20/13 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,007.96 | 370,513.52 |
| 09/20/13 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,919.24 | 368,594.28 |
| 09/20/13 | 9999 | LUIS A. PEREZ | PAYROLL CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 620.55 | 367,973.73 |
| 09/20/13 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 860.22 | 367,113.51 |
| 09/20/13 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 806.13 | 366,307.38 |
| 09/20/13 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,350.80 | 364,956.58 |
| 09/20/13 | 9999 | PATRICK FORD | BONUS PAYROLL CHECK - 9/20/13 ADPISSUED CHECK | 2690-000 | | 399.93 | 364,556.65 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 137

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/13 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 9/20/13 | 2690-000 | | 46.04 | 364,510.61 |
| 09/20/13 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 9/20/13 | 2690-000 | | 367.24 | 364,143.37 |
| 09/20/13 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 9/20/13 | 2690-000 | | 21.34 | 364,122.03 |
| 09/20/13 | 9999 | PATRICK FORD | PAYROLL CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 536.32 | 363,585.71 |
| 09/20/13 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 3,176.55 | 360,409.16 |
| 09/20/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 921.09 | 359,488.07 |
| 09/20/13 | 9999 | ZACHARY FIELDS | BONUS PAYROLL CHECK - 9/20/13 ADPISSUED CHECK | 2690-000 | | 383.60 | 359,104.47 |
| 09/20/13 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 854.75 | 358,249.72 |
| 09/20/13 | 9999 | XENIA RUIZ | PAYROLL CHECK - 9/20/13 ADP ISSUEDCHECK | 2690-000 | | 1,017.00 | 357,232.72 |
| 09/25/13 | 10172 | ICE MOUNTAIN DIRECT | Invoice No. 03I0118463108 AccountNo. 0118463108 | 2690-000 | | 117.75 | 357,114.97 |
| 09/25/13 | 10173 | COMED | Account No. 0273088163 | 2690-000 | | 451.59 | 356,663.38 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 138

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/25/13 | 10174 | AT&T  831-000-2466 232 | Account No. 831-000-2466 232 | 2690-000 | | 471.52 | 356,191.86 |
| 09/25/13 | 10175 | PCG INTERNATIONAL, INC. | INVOICE NO. 601 | 2690-000 | | 3,293.75 | 352,898.11 |
| 09/25/13 | 10176 | GRAND SACRAMENTO PROPERTIES | Rent for October, 2013 | 2690-000 | | 5,226.00 | 347,672.11 |
| 09/25/13 | 10177 | IPFS CORPORATION | Account No. ILC-62877 PAYMENT NO. 2 | 2690-000 | | 1,401.67 | 346,270.44 |
| 09/27/13 | 9999 | ADP, INC. | Invoice No. 425894220 | 2690-000 | | 148.52 | 346,121.92 |
| 09/27/13 | 9999 | ADP, INC. | Invoice No. 425805586 | 2690-000 | | 223.47 | 345,898.45 |
| 09/27/13 | 10178 | DEPARTMENT OF THE TREASURY | FEIN XX-XXX9338 PENALTY PAYMENTFOR FOR FORM 8955-SSA;NOTICE CP283C | 2810-000 | | 256.00 | 345,642.45 |
| 10/03/13 | 9999 | ADP - PAYROLL TAXES | 10/5/13 Payroll Taxes | 2690-000 | | 8,276.83 | 337,365.62 |
| 10/04/13 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 10/4/13 ADP ISSUEDCHECK | 2690-000 | | 556.90 | 336,808.72 |
| 10/04/13 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 10/4/13 ADP ISSUEDCHECK | 2690-000 | | 832.42 | 335,976.30 |
| 10/04/13 | 9999 | BRANDI C. PHILLIPS | PAYMENT TO BK COURT - 10/5/13 PAYRADP ISSUED CHECK | 2690-000 | | 120.00 | 335,856.30 |
| 10/04/13 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 10/4/13 ADP ISSUEDCHECK | 2690-000 | | 766.35 | 335,089.95 |
| 10/04/13 | 9999 | BERNADETTE L. GANIER | PAYROLL CHECK - 10/4/13 ADP ISSUEDCHECK | 2690-000 | | 850.87 | 334,239.08 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page: 139

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
|---|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/04/13 | 9999 | IVELISE MERCADO | PAYROLL CHECK - 10/4/13 ADP ISSUEDCHECK | 2690-000 | | 672.47 | 333,566.61 |
| 10/04/13 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 10/4/13 ADP ISSUEDCHECK | 2690-000 | | 46.17 | 333,520.44 |
| 10/04/13 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 10/4/13 ADP ISSUEDCHECK | 2690-000 | | 697.58 | 332,822.86 |
| 10/04/13 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 10/4/13 ADP ISSUEDCHECK | 2690-000 | | 645.36 | 332,177.50 |
| 10/04/13 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECK | 2690-000 | | 161.34 | 332,016.16 |
| 10/04/13 | 9999 | CATHY SERRANO | PAYROLL CHECK - 10/4/13 ADP ISSUEDCHECK | 2690-000 | | 476.31 | 331,539.85 |
| 10/04/13 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 10/4/13 ADP ISSUEDCHECK | 2690-000 | | 2,031.70 | 329,508.15 |
| 10/04/13 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 10/4/13 ADP ISSUEDCHECK | 2690-000 | | 1,186.97 | 328,321.18 |
| 10/04/13 | 9999 | DEBRA NELSON | PAYROLL CHECK - 10/4/13 ADP ISSUEDCHECK | 2690-000 | | 1,068.34 | 327,252.84 |
| 10/04/13 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 10/4/13 ADP ISSUEDCHECK | 2690-000 | | 1,155.53 | 326,097.31 |
| 10/04/13 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 10/4/13 | 2690-000 | | 46.04 | 326,051.27 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 140

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/04/13 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK -<br>PAYROLL CHECK - 10/4/13 | 2690-000 | | 341.56 | 325,709.71 |
| 10/04/13 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK -<br>PAYROLL CHECK - 10/4/13 | 2690-000 | | 21.34 | 325,688.37 |
| 10/04/13 | 9999 | PATRICK FORD | PAYROLL CHECK - 10/4/13 ADP<br>ISSUEDCHECK | 2690-000 | | 499.82 | 325,188.55 |
| 10/04/13 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 10/4/13 ADP<br>ISSUEDCHECK | 2690-000 | | 732.38 | 324,456.17 |
| 10/04/13 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 10/4/13 ADP<br>ISSUEDCHECK | 2690-000 | | 664.68 | 323,791.49 |
| 10/04/13 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 10/4/13 ADP<br>ISSUEDCHECK | 2690-000 | | 1,919.24 | 321,872.25 |
| 10/04/13 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 10/4/13 ADP<br>ISSUEDCHECK | 2690-000 | | 766.22 | 321,106.03 |
| 10/04/13 | 9999 | LAURA CANNON | PAYROLL CHECK - 10/4/13 ADP<br>ISSUEDCHECK | 2690-000 | | 1,049.07 | 320,056.96 |
| 10/04/13 | 9999 | XENIA RUIZ | PAYROLL CHECK - 10/4/13 ADP<br>ISSUEDCHECK | 2690-000 | | 861.69 | 319,195.27 |
| 10/04/13 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 10/4/13 ADP<br>ISSUEDCHECK | 2690-000 | | 796.37 | 318,398.90 |
| 10/04/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 10/4/13 ADP<br>ISSUEDCHECK | 2690-000 | | 835.15 | 317,563.75 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page:  141

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-07410 ABG | | | **Trustee:** | Frances Gecker | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | **********7160 - 10-25-13 thru 7-8-15 | |
| **Taxpayer ID#:** | **-***9338 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 11/05/20 | | | **Separate Bond:** | N/A | |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/04/13 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 10/4/13 ADP ISSUEDCHECK | 2690-003 | | 1,919.24 | 315,644.51 |
| 10/04/13 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 10/4/13 ADP ISSUEDCHECK | 2690-000 | | 2,827.15 | 312,817.36 |
| 10/04/13 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 10/4/13<br>Wrong Payee Reverses Wire Out # 0 | 2690-003 | | -1,919.24 | 314,736.60 |
| 10/07/13 | 10179 | GBH COMMUNICATIONS, INC. | Customer No. CT-0023820 | 2690-000 | | 286.29 | 314,450.31 |
| 10/07/13 | 10180 | MYCALLCLOUD LLC | Inv. no. INV66 | 2690-000 | | 1,718.11 | 312,732.20 |
| 10/07/13 | 10181 | US MESSENGER & LOGISTICS, INC. | INVOICE NO. 2141-21007 | 2690-000 | | 241.35 | 312,490.85 |
| 10/07/13 | 10182 | CINTAS DOCUMENT MANAGEMENT | INVOICE NO. DD25218378 CUSTOMERNO. 1812 | 2690-000 | | 91.60 | 312,399.25 |
| 10/07/13 | 10183 | AT&T  831-000-2466 232 | Account No. 831-000-2466 232 | 2690-000 | | 773.10 | 311,626.15 |
| 10/07/13 | 10184 | COMCAST PHONE LLC | Account No. 00051447 Invoice No.00051447 | 2690-000 | | 2,302.29 | 309,323.86 |
| 10/07/13 | 10185 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV666478 and PINV666505 | 2690-000 | | 641.58 | 308,682.28 |
| 10/07/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | 475.54 | 308,206.74 |
| 10/09/13 | 10186 | LEXISNEXIS RISK DATA MANAGEMENT | ACCOUNT NO. 1534786 Invoice No.20130831 | 2690-000 | | 1,658.22 | 306,548.52 |
| 10/09/13 | 10187 | MYCALLCLOUD LLC | Inv. no. INV77 | 2690-000 | | 1,620.56 | 304,927.96 |
| 10/09/13 | 10188 | RENKIM CORPORATION | INVOICE NO. 070436 | 2690-000 | | 3,684.43 | 301,243.53 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page: 142

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/13 | 9999 | ADP, INC. | Invoice No. 426382162 | 2690-000 | | 185.47 | 301,058.06 |
| 10/15/13 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 107,855.29 | | 408,913.35 |
| 10/15/13 | 10189 | TOTALFUNDS BY HASLER | Account No. 7900 0110 0256 8700 | 2690-000 | | 450.01 | 408,463.34 |
| 10/15/13 | 10190 | PEOPLES GAS | ACCOUNT NO. 6 5000 6259 5413 | 2690-000 | | 45.30 | 408,418.04 |
| 10/15/13 | 10191 | LEXISNEXIS RISK DATA MANAGEMENT | ACCOUNT NO. 1534786 Invoice No.20130930 | 2690-000 | | 1,230.14 | 407,187.90 |
| 10/15/13 | 10192 | PCG INTERNATIONAL, INC. | INVOICE NO. 603 Invoice for anadditional four computers with the standard 3 year onsite warranty. | 2690-000 | | 5,062.60 | 402,125.30 |
| 10/15/13 | 10193 | PCG INTERNATIONAL, INC. | INVOICE NO. 602Invoice for 9/2013 systems support and warranty invoice.  That invoice also includes support for issues with out of balance problems with PIMS and lefthand SAN modification to support un-archiving the Resurgent database and system interface. | 2690-000 | | 4,270.97 | 397,854.33 |
| 10/15/13 | 10194 | R.S. COMMUNICATIONS | Invoice No. 101302 | 2690-000 | | 75.00 | 397,779.33 |
| 10/15/13 | 10195 | LEXISNEXIS RISK DATA MANAGEMENT | ACCOUNT NO. 00180709 Invoice No.20130930;Account No. 00178501 - Invoic No. 20130930 | 2690-000 | | 493.29 | 397,286.04 |
| 10/17/13 | 9999 | ADP - PAYROLL TAXES | 10/20/13 Payroll Taxes | 2690-000 | | 8,997.58 | 388,288.46 |
| 10/18/13 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 493.42 | 387,795.04 |

**Form 2**
Exhibit 9
**Cash Receipts and Disbursements Record**

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/18/13 | 9999 | BERNADETTE L. GANIER | BONUS CHECK - 10/20/13 ADP ISSUEDCHECK | 2690-000 | | 147.91 | 387,647.13 |
| 10/18/13 | 9999 | BERNADETTE L. GANIER | PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 871.04 | 386,776.09 |
| 10/18/13 | 9999 | BRANDI C. PHILLIPS | BONUS CHECK - 10/20/13 ADP ISSUEDCHECK | 2690-000 | | 184.70 | 386,591.39 |
| 10/18/13 | 9999 | BRANDI C. PHILLIPS | PAYMENT TO BK COURT - 10/20/13PAYR ADP ISSUED CHECK | 2690-000 | | 120.00 | 386,471.39 |
| 10/18/13 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 753.26 | 385,718.13 |
| 10/18/13 | 9999 | CHRISTINA M. RAMOS | BONUS - CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 188.90 | 385,529.23 |
| 10/18/13 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 852.50 | 384,676.73 |
| 10/18/13 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 2,031.70 | 382,645.03 |
| 10/18/13 | 9999 | DEBRA NELSON | PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 1,068.34 | 381,576.69 |
| 10/18/13 | 9999 | DENISE L. MATTHEWS | BONUS - PAYROLL CHECK - 10/20/13ADP ISSUED CHECK | 2690-000 | | 92.04 | 381,484.65 |
| 10/18/13 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 994.73 | 380,489.92 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page: 144

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/18/13 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECK | 2690-000 | | 171.19 | 380,318.73 |
| 10/18/13 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 684.78 | 379,633.95 |
| 10/18/13 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 784.40 | 378,849.55 |
| 10/18/13 | 9999 | IVELISE MERCADO | PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 669.92 | 378,179.63 |
| 10/18/13 | 9999 | LAURA CANNON | PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 1,028.72 | 377,150.91 |
| 10/18/13 | 9999 | JANUDAS ARCHER | BONUS PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 537.63 | 376,613.28 |
| 10/18/13 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 784.58 | 375,828.70 |
| 10/18/13 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 1,919.24 | 373,909.46 |
| 10/18/13 | 9999 | LUIS A. PEREZ | PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 721.15 | 373,188.31 |
| 10/18/13 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 781.16 | 372,407.15 |
| 10/18/13 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 743.18 | 371,663.97 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 145

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/18/13 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 1,140.61 | 370,523.36 |
| 10/18/13 | 9999 | PATRICK FORD | BONUS PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 409.93 | 370,113.43 |
| 10/18/13 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 10/20/13 | 2690-000 | | 46.04 | 370,067.39 |
| 10/18/13 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 10/20/13 | 2690-000 | | 327.87 | 369,739.52 |
| 10/18/13 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 10/20/13 | 2690-000 | | 21.34 | 369,718.18 |
| 10/18/13 | 9999 | PATRICK FORD | PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 483.08 | 369,235.10 |
| 10/18/13 | 9999 | SONIA A. WATKINS | BONUS PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 109.19 | 369,125.91 |
| 10/18/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 746.20 | 368,379.71 |
| 10/18/13 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 2,827.15 | 365,552.56 |
| 10/18/13 | 9999 | ZACHARY FIELDS | BONUS PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 366.38 | 365,186.18 |
| 10/18/13 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 790.70 | 364,395.48 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 146

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-07410 ABG | | | **Trustee:** | Frances Gecker | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | **********7160 - 10-25-13 thru 7-8-15 | |
| **Taxpayer ID#:** | **-***9338 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 11/05/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/18/13 | 9999 | XENIA RUIZ | PAYROLL CHECK - 10/20/13 ADPISSUED CHECK | 2690-000 | | 942.13 | 363,453.35 |
| 10/24/13 | 10196 | AT&T - 773 R06-1441 920 4 | Account No. 773 R06-1441 920 4 | 2690-000 | | 884.44 | 362,568.91 |
| 10/24/13 | 10197 | GRAND SACRAMENTO PROPERTIES | Rent for November, 2013 | 2690-000 | | 5,238.00 | 357,330.91 |
| 10/24/13 | 10198 | ICE MOUNTAIN DIRECT | Invoice No. 03J0118463108 AccountNo. 0118463108 | 2690-000 | | 139.40 | 357,191.51 |
| 10/24/13 | 10199 | TRAVELERS - RMD | POLICY NO. 4801P001 ACCOUNT NO.2854H6159 | 2690-000 | | 1,303.00 | 355,888.51 |
| 10/24/13 | 10200 | IPFS CORPORATION | Account No. ILC-62877 PAYMENT NO. 3 | 2690-000 | | 1,401.67 | 354,486.84 |
| 10/24/13 | 10201 | PIMSWARE | INVOICE NO. 08-1931 | 2690-000 | | 4,575.00 | 349,911.84 |
| 10/25/13 | 9999 | ADP, INC. | Invoice No. 427063741 | 2690-000 | | 145.52 | 349,766.32 |
| 10/25/13 | 9999 | ADP, INC. | Invoice No. 426872018 | 2690-000 | | 221.22 | 349,545.10 |
| 11/01/13 | 9999 | ADP - PAYROLL TAXES | 11/5/13 Payroll Taxes | 2690-000 | | 8,180.46 | 341,364.64 |
| 11/04/13 | 10202 | RENKIM CORPORATION | INVOICE NO. 070709 | 2690-000 | | 3,045.46 | 338,319.18 |
| 11/04/13 | 10203 | AT&T - 773 R06-1441 920 4 | Account No. 773 R06-1441 920 4 | 2690-000 | | 948.84 | 337,370.34 |
| 11/04/13 | 10204 | AT&T  831-000-2466 232 | Account No. 831-000-2466 232 | 2690-003 | | 773.10 | 336,597.24 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page:  147

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/04/13 | 10204 | AT&T  831-000-2466 232 | Account No. 831-000-2466 232<br>Wrong amount to wrong account. Reverses<br>Check # 10204 | 2690-003 | | -773.10 | 337,370.34 |
| 11/04/13 | 10205 | TRAVELERS - RMD | POLICY NO. 4801P001 ACCOUNT<br>NO.2854H6159 | 2690-000 | | 2,253.00 | 335,117.34 |
| 11/04/13 | 10206 | COMED | Account No. 0273088163 | 2690-000 | | 358.09 | 334,759.25 |
| 11/04/13 | 10207 | AT&T  831-000-2466 232 | Account No. 831-000-2466 232 | 2690-000 | | 471.52 | 334,287.73 |
| 11/05/13 | 9999 | BERNADETTE L. GANIER | PAYROLL CHECK - 11/5/13 ADP<br>ISSUEDCHECK | 2690-000 | | 981.77 | 333,305.96 |
| 11/05/13 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 11/5/13 ADP<br>ISSUEDCHECK | 2690-000 | | 839.87 | 332,466.09 |
| 11/05/13 | 9999 | BRANDI C. PHILLIPS | PAYMENT TO BK COURT - 11/5/13 PAYADP<br>ISSUED CHECK | 2690-000 | | 120.00 | 332,346.09 |
| 11/05/13 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 11/5/13 ADP<br>ISSUEDCHECK | 2690-000 | | 743.53 | 331,602.56 |
| 11/05/13 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 11/5/13 ADP<br>ISSUEDCHECK | 2690-000 | | 311.68 | 331,290.88 |
| 11/05/13 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 11/5/13 ADP<br>ISSUEDCHECK | 2690-000 | | 2,031.70 | 329,259.18 |
| 11/05/13 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 11/5/13 ADP<br>ISSUEDCHECK | 2690-000 | | 1,015.27 | 328,243.91 |

Exhibit 9

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 148

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | |
| **Taxpayer ID#:** | **-***9338 | |
| **Period Ending:** | 11/05/20 | |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********7160 - 10-25-13 thru 7-8-15 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/13 | 9999 | DEBRA NELSON | PAYROLL CHECK - 11/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,068.34 | 327,175.57 |
| 11/05/13 | 9999 | IVELISE MERCADO | PAYROLL CHECK - 11/5/13 ADP ISSUEDCHECK | 2690-000 | | 696.13 | 326,479.44 |
| 11/05/13 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 11/5/13 ADP ISSUEDCHECK | 2690-000 | | 853.86 | 325,625.58 |
| 11/05/13 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECK | 2690-000 | | 162.95 | 325,462.63 |
| 11/05/13 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 11/5/13 ADP ISSUEDCHECK | 2690-000 | | 651.79 | 324,810.84 |
| 11/05/13 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 11/5/13 ADP ISSUEDCHECK | 2690-000 | | 2,827.15 | 321,983.69 |
| 11/05/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 11/5/13 ADP ISSUEDCHECK | 2690-000 | | 819.13 | 321,164.56 |
| 11/05/13 | 9999 | XENIA RUIZ | PAYROLL CHECK - 11/5/13 ADP ISSUEDCHECK | 2690-000 | | 907.99 | 320,256.57 |
| 11/05/13 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 11/5/13 ADP ISSUEDCHECK | 2690-000 | | 720.49 | 319,536.08 |
| 11/05/13 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 11/5/13 ADP ISSUEDCHECK | 2690-000 | | 83.69 | 319,452.39 |
| 11/05/13 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 11/5/13 | 2690-000 | | 310.47 | 319,141.92 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page: 149

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/13 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 11/5/13 | 2690-000 | | 21.34 | 319,120.58 |
| 11/05/13 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 11/5/13 | 2690-000 | | 46.04 | 319,074.54 |
| 11/05/13 | 9999 | PATRICK FORD | PAYROLL CHECK - 11/5/13 ADP ISSUEDCHECK | 2690-000 | | 461.82 | 318,612.72 |
| 11/05/13 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 11/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,083.64 | 317,529.08 |
| 11/05/13 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 11/5/13 ADP ISSUEDCHECK | 2690-000 | | 784.82 | 316,744.26 |
| 11/05/13 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 11/5/13 ADP ISSUEDCHECK | 2690-000 | | 722.92 | 316,021.34 |
| 11/05/13 | 9999 | LUIS A. PEREZ | PAYROLL CHECK - 11/5/13 ADP ISSUEDCHECK | 2690-000 | | 709.48 | 315,311.86 |
| 11/05/13 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 11/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,919.23 | 313,392.63 |
| 11/05/13 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 11/5/13 ADP ISSUEDCHECK | 2690-000 | | 918.38 | 312,474.25 |
| 11/05/13 | 9999 | LAURA CANNON | PAYROLL CHECK - 11/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,029.28 | 311,444.97 |
| 11/06/13 | 9999 | ADP - PAYROLL TAXES | 11/5/13 Payroll Taxes | 2690-000 | | 14.06 | 311,430.91 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 150

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/06/13 | 10208 | AT&T 831-000-2466 232 | Account No. 831-000-4212 327 | 2690-000 | | 773.10 | 310,657.81 |
| 11/06/13 | 10209 | U.S. POSTAL SERVICE | Post Office Box P.O. Box4783;Collectors Training Institute;700 N. Sacramento Blvd., Chicago, IL  60612; | 2690-000 | | 128.00 | 310,529.81 |
| 11/06/13 | 10210 | US MESSENGER & LOGISTICS, INC. | INVOICE NO. 2141-21360 | 2690-000 | | 211.35 | 310,318.46 |
| 11/07/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | 529.02 | 309,789.44 |
| 11/08/13 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 11/5/13 ADP ISSUEDCHECK | 2690-003 | | 918.38 | 308,871.06 |
| 11/08/13 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 11/5/13<br>Double entry - typo Reverses Wire Out # 0 | 2690-003 | | -918.38 | 309,789.44 |
| 11/14/13 | 9999 | LONNIE W. UPSHAW | Order entered 11/7/13Administrative expense claim | 2690-003 | | 16,800.00 | 292,989.44 |
| 11/14/13 | 9999 | LONNIE W. UPSHAW | Order entered 11/7/13<br>This is not a wire - it is a physical check.<br>Reissued as paper check Reverses Wire Out # 0 | 2690-003 | | -16,800.00 | 309,789.44 |
| 11/14/13 | 10211 | WILLIAM H. LEGGETT | BONUS - THANKSGIVING GIFT CARDS | 2690-000 | | 550.00 | 309,239.44 |
| 11/14/13 | 10212 | LEXISNEXIS RISK DATA MANAGEMENT | ACCOUNT NO. 1534786 Invoice No.20131031 | 2690-003 | | 1,658.22 | 307,581.22 |
| 11/14/13 | 10212 | LEXISNEXIS RISK DATA MANAGEMENT | ACCOUNT NO. 1534786<br>WRONG AMOUNT - TYPO. Reverses Check # 10212 | 2690-003 | | -1,658.22 | 309,239.44 |

**Form 2**

## Cash Receipts and Disbursements Record

Exhibit 9

Page:  151

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | *********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/14/13 | 10213 | LEXISNEXIS RISK DATA MANAGEMENT | ACCOUNT NO. 1534786 Invoice No.20131031 | 2690-000 | | 169.00 | 309,070.44 |
| 11/14/13 | 10214 | PCG INTERNATIONAL, INC. | INVOICE NO. 604 AND 606 | 2690-000 | | 12,801.92 | 296,268.52 |
| 11/14/13 | 10215 | PEOPLES GAS | ACCOUNT NO. 6 5000 6259 5413 | 2690-000 | | 72.63 | 296,195.89 |
| 11/14/13 | 10216 | COMCAST PHONE LLC | Account No. 00051447 Invoice No.4320445 | 2690-000 | | 2,287.71 | 293,908.18 |
| 11/14/13 | 10217 | TOTALFUNDS BY HASLER | Account No. 7900 0110 0256 8700 | 2690-000 | | 550.50 | 293,357.68 |
| 11/14/13 | 10218 | LEXISNEXIS RISK DATA MANAGEMENT | ACCOUNT NOS. 00178501 Invoice No.20131031 | 2690-000 | | 677.42 | 292,680.26 |
| 11/14/13 | 10219 | MYCALLCLOUD LLC | Inv. no. INV88 | 2690-000 | | 1,737.02 | 290,943.24 |
| 11/14/13 | 10220 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV681711 and PINV681715 | 2690-000 | | 762.90 | 290,180.34 |
| 11/14/13 | 10221 | IPFS CORPORATION | Account No. ILC-62877 PAYMENT NO. 4 | 2690-000 | | 1,401.67 | 288,778.67 |
| 11/14/13 | 10222 | WILLIAM H. LEGGETT | Order dated 11/7/13ADMINISTRATIVE EXPENSE CLAIM IN CONNECTION WITH DEBTOR'S SHAREHOLDERS' PAYMENT OF 2012 CORPORATE INCOME TAX. | 2820-000 | | 31,300.00 | 257,478.67 |
| 11/14/13 | 10223 | LONNIE W. UPSHAW | Order dated 11/7/13ADMINISTRATIVE EXPENSE CLAIM IN CONNECTION WITH DEBTOR'S SHAREHOLDERS' PAYMENT OF 2012 CORPORATE INCOME TAX. | 2820-000 | | 16,800.00 | 240,678.67 |
| 11/15/13 | 9999 | ADP, INC. | Invoice No. 427722285 | 2690-000 | | 309.69 | 240,368.98 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 152

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | |
| **Taxpayer ID#:** | **-***9338 | |
| **Period Ending:** | 11/05/20 | |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********7160 - 10-25-13 thru 7-8-15 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/13 | 9999 | ADP - PAYROLL TAXES | 11/20/13 Payroll Taxes | 2690-000 | | 8,576.32 | 231,792.66 |
| 11/20/13 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 528.30 | 231,264.36 |
| 11/20/13 | 9999 | BERNADETTE L. GANIER | BONUS CHECK - 11/20/13 ADP ISSUEDCHECK | 2690-000 | | 219.17 | 231,045.19 |
| 11/20/13 | 9999 | BERNADETTE L. GANIER | PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 858.84 | 230,186.35 |
| 11/20/13 | 9999 | BRANDI C. PHILLIPS | PAYMENT TO BK COURT - 11/20/13 PAYADP ISSUED CHECK | 2690-000 | | 120.00 | 230,066.35 |
| 11/20/13 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 764.82 | 229,301.53 |
| 11/20/13 | 9999 | CHRISTINA M. RAMOS | BONUS - CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 164.92 | 229,136.61 |
| 11/20/13 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 825.07 | 228,311.54 |
| 11/20/13 | 9999 | IVELISE MERCADO | PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 726.48 | 227,585.06 |
| 11/20/13 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 784.40 | 226,800.66 |
| 11/20/13 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECK | 2690-000 | | 165.01 | 226,635.65 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 153

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/20/13 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 660.05 | 225,975.60 |
| 11/20/13 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 2,031.59 | 223,944.01 |
| 11/20/13 | 9999 | DEBRA NELSON | PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 921.53 | 223,022.48 |
| 11/20/13 | 9999 | DENISE L. MATTHEWS | BONUS - PAYROLL CHECK - 11/20/13ADP ISSUED CHECK | 2690-000 | | 162.54 | 222,859.94 |
| 11/20/13 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 1,042.98 | 221,816.96 |
| 11/20/13 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 1,919.24 | 219,897.72 |
| 11/20/13 | 9999 | LUIS A. PEREZ | PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 698.18 | 219,199.54 |
| 11/20/13 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 697.96 | 218,501.58 |
| 11/20/13 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 727.94 | 217,773.64 |
| 11/20/13 | 9999 | LAURA CANNON | PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 1,039.40 | 216,734.24 |
| 11/20/13 | 9999 | JANUDAS ARCHER | BONUS PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 767.21 | 215,967.03 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page:  154

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/20/13 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 916.14 | 215,050.89 |
| 11/20/13 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 1,136.53 | 213,914.36 |
| 11/20/13 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 11/20/13 | 2690-000 | | 46.04 | 213,868.32 |
| 11/20/13 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 11/20/13 | 2690-000 | | 293.32 | 213,575.00 |
| 11/20/13 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 11/20/13 | 2690-000 | | 21.34 | 213,553.66 |
| 11/20/13 | 9999 | PATRICK FORD | BONUS PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 489.49 | 213,064.17 |
| 11/20/13 | 9999 | PATRICK FORD | PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 440.85 | 212,623.32 |
| 11/20/13 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 2,826.94 | 209,796.38 |
| 11/20/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 752.88 | 209,043.50 |
| 11/20/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-003 | | 784.40 | 208,259.10 |
| 11/20/13 | 9999 | ZACHARY FIELDS | BONUS PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 396.96 | 207,862.14 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 155

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/20/13 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 783.69 | 207,078.45 |
| 11/20/13 | 9999 | XENIA RUIZ | PAYROLL CHECK - 11/20/13 ADPISSUED CHECK | 2690-000 | | 910.02 | 206,168.43 |
| 11/20/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 11/20/13 Wrong amount - typo Reverses Wire Out # 0 | 2690-003 | | -784.40 | 206,952.83 |
| 11/22/13 | 9999 | ADP, INC. | Invoice No. 427971093 | 2690-000 | | 20.00 | 206,932.83 |
| 11/25/13 | 10224 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV689423 | 2690-000 | | 48.20 | 206,884.63 |
| 11/25/13 | 10225 | AT&T - 773 R06-1441 920 4 | Account No. 773 R06-1441 920 4 | 2690-000 | | 1,009.17 | 205,875.46 |
| 11/25/13 | 10226 | PIMSWARE | INVOICE NO. 08-1953 | 2690-000 | | 4,650.00 | 201,225.46 |
| 11/25/13 | 10227 | CINTAS DOCUMENT MANAGEMENT | INVOICE NO. DD25223743 CUSTOMERNO. 1812 | 2690-000 | | 91.60 | 201,133.86 |
| 11/25/13 | 10228 | GRAND SACRAMENTO PROPERTIES | Rent for December, 2013 | 2690-000 | | 5,262.00 | 195,871.86 |
| 11/25/13 | 10229 | NEOPOST USA INC. | Invoice No. 51098711 Account No.256870 | 2690-000 | | 151.70 | 195,720.16 |
| 11/29/13 | 9999 | ADP, INC. | ADP CHARGE FOR PROCESSING PAYROLL | 2690-000 | | 196.72 | 195,523.44 |
| 11/29/13 | 9999 | ADP, INC. | Invoice No. 428323447 | 2690-000 | | 145.52 | 195,377.92 |
| 12/04/13 | 9999 | ADP - PAYROLL TAXES | 12/5/13 Payroll Taxes | 2690-000 | | 8,117.79 | 187,260.13 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 156

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/05/13 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 12/5/13 ADP ISSUEDCHECK | 2690-000 | | 547.79 | 186,712.34 |
| 12/05/13 | 9999 | BERNADETTE L. GANIER | PAYROLL CHECK - 12/5/13 ADP ISSUEDCHECK | 2690-003 | | 884.82 | 185,827.52 |
| 12/05/13 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 12/5/13 ADP ISSUEDCHECK | 2690-000 | | 775.97 | 185,051.55 |
| 12/05/13 | 9999 | BRANDI C. PHILLIPS | PAYMENT TO BK COURT - 12/5/13 ADPISSUED CHECK | 2690-000 | | 120.00 | 184,931.55 |
| 12/05/13 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 12/5/13 ADP ISSUEDCHECK | 2690-000 | | 720.96 | 184,210.59 |
| 12/05/13 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 12/5/13 ADP ISSUEDCHECK | 2690-003 | | 871.22 | 183,339.37 |
| 12/05/13 | 9999 | IVELISE MERCADO | PAYROLL CHECK - 12/5/13 ADP ISSUEDCHECK | 2690-000 | | 733.97 | 182,605.40 |
| 12/05/13 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECK | 2690-000 | | 161.77 | 182,443.63 |
| 12/05/13 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 12/5/13 ADP ISSUEDCHECK | 2690-000 | | 647.07 | 181,796.56 |
| 12/05/13 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 12/5/13 ADP ISSUEDCHECK | 2690-000 | | 2,031.70 | 179,764.86 |
| 12/05/13 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 12/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,028.05 | 178,736.81 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/05/13 | 9999 | DEBRA NELSON | PAYROLL CHECK - 12/5/13 ADP ISSUEDCHECK | 2690-000 | | 227.28 | 178,509.53 |
| 12/05/13 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 12/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,033.45 | 177,476.08 |
| 12/05/13 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 12/5/13 | 2690-000 | | 46.04 | 177,430.04 |
| 12/05/13 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 12/5/13 | 2690-000 | | 355.26 | 177,074.78 |
| 12/05/13 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 12/5/13 | 2690-000 | | 21.34 | 177,053.44 |
| 12/05/13 | 9999 | PATRICK FORD | PAYROLL CHECK - 12/5/13 ADP ISSUEDCHECK | 2690-000 | | 516.56 | 176,536.88 |
| 12/05/13 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 12/5/13 ADP ISSUEDCHECK | 2690-000 | | 927.35 | 175,609.53 |
| 12/05/13 | 9999 | LAURA CANNON | PAYROLL CHECK - 12/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,028.37 | 174,581.16 |
| 12/05/13 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 12/5/13 ADP ISSUEDCHECK | 2690-000 | | 803.30 | 173,777.86 |
| 12/05/13 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 12/5/13 ADP ISSUEDCHECK | 2690-000 | | 768.68 | 173,009.18 |
| 12/05/13 | 9999 | LUIS A. PEREZ | PAYROLL CHECK - 12/5/13 ADP ISSUEDCHECK | 2690-000 | | 713.55 | 172,295.63 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 158

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/05/13 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 12/5/13 ADP ISSUEDCHECK | 2690-000 | | 1,919.24 | 170,376.39 |
| 12/05/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 12/5/13 ADP ISSUEDCHECK | 2690-000 | | 835.16 | 169,541.23 |
| 12/05/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 12/5/13 ADP ISSUEDCHECK | 2690-003 | | 835.16 | 168,706.07 |
| 12/05/13 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 12/5/13 ADP ISSUEDCHECK | 2690-000 | | 2,827.15 | 165,878.92 |
| 12/05/13 | 9999 | XENIA RUIZ | PAYROLL CHECK - 12/5/13 ADP ISSUEDCHECK | 2690-000 | | 926.81 | 164,952.11 |
| 12/05/13 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 12/5/13 ADP ISSUEDCHECK | 2690-000 | | 798.39 | 164,153.72 |
| 12/05/13 | 10230 | COMED | Account No. 0273088163 | 2690-000 | | 258.39 | 163,895.33 |
| 12/05/13 | 10231 | RENKIM CORPORATION | INVOICE NO. 071007 | 2690-000 | | 2,627.15 | 161,268.18 |
| 12/05/13 | 10232 | LEXISNEXIS RISK DATA MANAGEMENT | ACCOUNT NOS. 00180709 Invoice No.00180709-20131130 | 2690-000 | | 2.27 | 161,265.91 |
| 12/05/13 | 10233 | LEXISNEXIS RISK DATA MANAGEMENT | ACCOUNT NO. 00178501 Invoice No.20131130 | 2690-000 | | 615.69 | 160,650.22 |
| 12/05/13 | 10234 | US MESSENGER & LOGISTICS, INC. | INVOICE NO. 2141-21732 | 2690-000 | | 205.08 | 160,445.14 |
| 12/05/13 | 10235 | COMCAST PHONE LLC | Account No. 00051447 Invoice No.4339437 | 2690-000 | | 2,309.04 | 158,136.10 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page: 159

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/05/13 | 10236 | AT&T  831-000-2466 232 | Account No. 831-000-4212 327 | 2690-000 | | 773.10 | 157,363.00 |
| 12/06/13 | 9999 | BERNADETTE L. GANIER | PAYROLL CHECK - 12/5/13<br>LOST CHECK Reverses Wire Out # 0 | 2690-003 | | -884.82 | 158,247.82 |
| 12/06/13 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 12/5/13<br>LOST CHECK Reverses Wire Out # 0 | 2690-003 | | -871.22 | 159,119.04 |
| 12/06/13 | 10237 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 12/5/13 ADP<br>ISSUEDCHECK | 2690-000 | | 871.22 | 158,247.82 |
| 12/06/13 | 10238 | BERNADETTE L. GANIER | PAYROLL CHECK - 12/5/13 ADP<br>ISSUEDCHECK | 2690-000 | | 884.82 | 157,363.00 |
| 12/06/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | 408.80 | 156,954.20 |
| 12/10/13 | Asset #5 | CITY OF CHICAGO | WIRE IN - ACCOUNTS RECEIVABLE | 1221-000 | 87,612.23 | | 244,566.43 |
| 12/11/13 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 11,019.91 | | 255,586.34 |
| 12/11/13 | 10239 | MYCALLCLOUD LLC | Inv. no. INV105 | 2690-000 | | 1,609.49 | 253,976.85 |
| 12/11/13 | 10240 | LEXISNEXIS RISK DATA<br>MANAGEMENT | ACCOUNT NO. 1534786 Invoice No.20131130 | 2690-000 | | 186.73 | 253,790.12 |
| 12/13/13 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 88,320.68 | | 342,110.80 |
| 12/13/13 | 9999 | ADP, INC. | Invoice No. 428849875 | 2690-000 | | 183.22 | 341,927.58 |
| 12/16/13 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 5,210.44 | | 347,138.02 |
| 12/17/13 | 9999 | ADP - PAYROLL TAXES | 12/20/13 Payroll Taxes | 2690-000 | | 9,231.49 | 337,906.53 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/13 | 9999 | WILLIAM H. LEGGETT | Christmas Party Fund | 2690-003 | | 500.00 | 337,406.53 |
| 12/17/13 | 9999 | WILLIAM H. LEGGETT | Christmas Party Fund<br>Not a wire transfer Reverses Wire Out # 0 | 2690-003 | | -500.00 | 337,906.53 |
| 12/17/13 | 10241 | IPFS CORPORATION | Account No. ILC-62877 PAYMENT NO. 5 | 2690-000 | | 1,401.67 | 336,504.86 |
| 12/17/13 | 10242 | PEOPLES GAS | ACCOUNT NO. 6 5000 6259 5413 | 2690-000 | | 175.93 | 336,328.93 |
| 12/17/13 | 10243 | PIMSWARE | INVOICE NO. 08-1976 | 2690-000 | | 4,650.00 | 331,678.93 |
| 12/17/13 | 10244 | GRAND SACRAMENTO PROPERTIES | Rent for January, 2014 | 2690-000 | | 5,214.00 | 326,464.93 |
| 12/17/13 | 10245 | CINTAS DOCUMENT MANAGEMENT | INVOICE NO. DD25227513 CUSTOMERNO. 1812 | 2690-000 | | 91.60 | 326,373.33 |
| 12/17/13 | 10246 | TOTALFUNDS BY HASLER | Account No. 7900 0110 0256 8700 | 2690-000 | | 402.51 | 325,970.82 |
| 12/17/13 | 10247 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV699618 | 2690-003 | | 520.82 | 325,450.00 |
| 12/17/13 | 10247 | GARVEY'S OFFICE PRODUCTS | INV. NO. PINV699618<br>Wrong amount. Reverses Check # 10247 | 2690-003 | | -520.82 | 325,970.82 |
| 12/17/13 | 10248 | GARVEY'S OFFICE PRODUCTS | INV. NOS. PINV699618, 699635, 69965 | 2690-000 | | 700.41 | 325,270.41 |
| 12/17/13 | 10249 | WILLIAM H. LEGGETT | Christmas Party Fund | 2690-000 | | 500.00 | 324,770.41 |
| 12/18/13 | 10250 | AT&T  831-000-2466 232 | Account No. 831-000-2466 232 | 2690-000 | | 966.10 | 323,804.31 |
| 12/20/13 | 9999 | BERNADETTE L. GANIER | BONUS CHECK - 12/20/13 ADP ISSUEDCHECK | 2690-000 | | 320.60 | 323,483.71 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 161

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/13 | 9999 | BERNADETTE L. GANIER | PAYROLL CHECK  - 12/20/13 ADPISSUED CHECK | 2690-000 | | 840.82 | 322,642.89 |
| 12/20/13 | 9999 | BRANDI C. PHILLIPS | BONUS CHECK - 12/20/13 ADP ISSUEDCHECK | 2690-000 | | 184.70 | 322,458.19 |
| 12/20/13 | 9999 | BRANDI C. PHILLIPS | PAYMENT TO BK COURT - 12/20/13 ADPISSUED CHECK | 2690-000 | | 120.00 | 322,338.19 |
| 12/20/13 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 738.35 | 321,599.84 |
| 12/20/13 | 9999 | CHRISTINA M. RAMOS | BONUS - CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 298.46 | 321,301.38 |
| 12/20/13 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 742.36 | 320,559.02 |
| 12/20/13 | 9999 | ADP, INC. | Invoice No. 429101356 | 2690-000 | | 30.00 | 320,529.02 |
| 12/20/13 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 520.51 | 320,008.51 |
| 12/20/13 | 9999 | ASHLEY J. WILLIAMS | PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 878.67 | 319,129.84 |
| 12/20/13 | 9999 | IVELISE MERCADO | PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 727.25 | 318,402.59 |
| 12/20/13 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 784.40 | 317,618.19 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | |
| **Taxpayer ID#:** | **-***9338 | |
| **Period Ending:** | 11/05/20 | |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********7160 - 10-25-13 thru 7-8-15 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/13 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECK | 2690-000 | | 168.03 | 317,450.16 |
| 12/20/13 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 672.10 | 316,778.06 |
| 12/20/13 | 9999 | DANA Y. WILLIAMS | VACATION CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 923.50 | 315,854.56 |
| 12/20/13 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 2,608.89 | 313,245.67 |
| 12/20/13 | 9999 | DENISE L. MATTHEWS | BONUS - PAYROLL CHECK - 12/20/13ADP ISSUED CHECK | 2690-000 | | 288.10 | 312,957.57 |
| 12/20/13 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 1,066.87 | 311,890.70 |
| 12/20/13 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 2,827.15 | 309,063.55 |
| 12/20/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 835.15 | 308,228.40 |
| 12/20/13 | 9999 | ZACHARY FIELDS | BONUS PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 472.46 | 307,755.94 |
| 12/20/13 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 795.42 | 306,960.52 |
| 12/20/13 | 9999 | XENIA RUIZ | PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 950.25 | 306,010.27 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 163

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/13 | 9999 | LAURA CANNON | PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 1,037.98 | 304,972.29 |
| 12/20/13 | 9999 | JANUDAS ARCHER | BONUS PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 516.90 | 304,455.39 |
| 12/20/13 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 916.91 | 303,538.48 |
| 12/20/13 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 1,919.24 | 301,619.24 |
| 12/20/13 | 9999 | LUIS A. PEREZ | PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 714.67 | 300,904.57 |
| 12/20/13 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 714.60 | 300,189.97 |
| 12/20/13 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 796.90 | 299,393.07 |
| 12/20/13 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 1,019.88 | 298,373.19 |
| 12/20/13 | 9999 | PATRICK FORD | BONUS PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 465.53 | 297,907.66 |
| 12/20/13 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 12/20/13 | 2690-000 | | 53.08 | 297,854.58 |
| 12/20/13 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 12/20/13 | 2690-000 | | 332.30 | 297,522.28 |

Exhibit 9

**Form 2**
**Cash Receipts and Disbursements Record**

Page:  164

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/13 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 12/20/13 | 2690-000 | | 21.34 | 297,500.94 |
| 12/20/13 | 9999 | PATRICK FORD | PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-000 | | 497.10 | 297,003.84 |
| 12/20/13 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 12/5/13<br>typo - should be 835.15 Reverses Wire Out # 0 | 2690-003 | | -835.16 | 297,839.00 |
| 12/20/13 | 10251 | BERNADETTE L. GANIER | PAYROLL CHECK - 12/20/13 ADPISSUED CHECK | 2690-003 | | 840.82 | 296,998.18 |
| 12/20/13 | 10251 | BERNADETTE L. GANIER | PAYROLL CHECK - 12/20/13<br>This is a wire - not a check. Reverses Check # 10251 | 2690-003 | | -840.82 | 297,839.00 |
| 12/27/13 | 9999 | ADP, INC. | Invoice No. 429373760 | 2690-000 | | 201.22 | 297,637.78 |
| 12/27/13 | 9999 | ADP, INC. | Invoice No. 429443270 | 2690-000 | | 144.02 | 297,493.76 |
| 12/31/13 | | U.S. BANK MONEY ORDER | VOID | 1290-000 | 15.00 | | 297,508.76 |
| 12/31/13 | | U.S. BANK MONEY ORDER | VOID | 1290-000 | 15.00 | | 297,523.76 |
| 12/31/13 | | U.S. BANK MONEY ORDER | VOID | 1290-000 | 15.00 | | 297,538.76 |
| 12/31/13 | | U.S. BANK MONEY ORDER | VOID | 1290-000 | 15.00 | | 297,553.76 |
| 12/31/13 | 9999 | ADP - PAYROLL TAXES | 1/5/14 Payroll Taxes | 2690-000 | | 10,403.35 | 287,150.41 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 165

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/13 | 10252 | FRANKGECKER LLP | First Interim Fee ApplicationOrder dated 12/30/13 | | | 138,823.71 | 148,326.70 |
| 12/31/13 | | | 1st Interim Fee App - 1,584.21<br>FrankGecker 12/30/13 | 3120-000 | | | 148,326.70 |
| 12/31/13 | | | 1st Interim Fee App - 137,239.50<br>FrankGecker 12/30/13 | 3110-000 | | | 148,326.70 |
| 01/02/14 | | U.S. BANK MONEY ORDER | Unused Christmas Bonus<br>This was not a money order - it was a receipt.<br>Bank notified Trustee. Reverses Deposit # 12 | 1290-000 | -15.00 | | 148,311.70 |
| 01/02/14 | | U.S. BANK MONEY ORDER | Unused Christmas Bonus<br>This was not a money order - it was a receipt.<br>Bank notified Trustee. Reverses Deposit # 13 | 1290-000 | -15.00 | | 148,296.70 |
| 01/02/14 | | U.S. BANK MONEY ORDER | Unused Christmas Bonus<br>This was not a money order - it was a receipt.<br>Bank notified Trustee. Reverses Deposit # 14 | 1290-000 | -15.00 | | 148,281.70 |
| 01/02/14 | | U.S. BANK MONEY ORDER | Unused Christmas Bonus<br>This was not a money order - it was a receipt.<br>Bank notified Trustee. Reverses Deposit # 15 | 1290-000 | -15.00 | | 148,266.70 |
| 01/03/14 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-000 | | 2,827.15 | 145,439.55 |
| 01/03/14 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-000 | | 835.78 | 144,603.77 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 166

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/03/14 | 9999 | XENIA RUIZ | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-000 | | 915.52 | 143,688.25 |
| 01/03/14 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-000 | | 794.32 | 142,893.93 |
| 01/03/14 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 1/5/14 | 2690-000 | | 53.08 | 142,840.85 |
| 01/03/14 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 1/5/14 | 2690-000 | | 345.41 | 142,495.44 |
| 01/03/14 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 1/5/14 | 2690-000 | | 21.34 | 142,474.10 |
| 01/03/14 | 9999 | PATRICK FORD | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-000 | | 513.13 | 141,960.97 |
| 01/03/14 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-000 | | 1,039.80 | 140,921.17 |
| 01/03/14 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-000 | | 798.00 | 140,123.17 |
| 01/03/14 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-000 | | 698.59 | 139,424.58 |
| 01/03/14 | 9999 | LUIS A. PEREZ | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-000 | | 701.82 | 138,722.76 |
| 01/03/14 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-000 | | 1,923.83 | 136,798.93 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page:  167

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/03/14 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-000 | | 941.19 | 135,857.74 |
| 01/03/14 | 9999 | LAURA CANNON | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-000 | | 1,037.84 | 134,819.90 |
| 01/03/14 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-000 | | 479.28 | 134,340.62 |
| 01/03/14 | 9999 | ASHLEY J. WILLIAMS | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-000 | | 134.24 | 134,206.38 |
| 01/03/14 | 9999 | BERNADETTE L. GANIER | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-000 | | 887.25 | 133,319.13 |
| 01/03/14 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-003 | | 887.25 | 132,431.88 |
| 01/03/14 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-000 | | 839.85 | 131,592.03 |
| 01/03/14 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-000 | | 838.37 | 130,753.66 |
| 01/03/14 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECK | 2690-000 | | 163.33 | 130,590.33 |
| 01/03/14 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-000 | | 653.34 | 129,936.99 |
| 01/03/14 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-000 | | 872.47 | 129,064.52 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page:  168

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/03/14 | 9999 | IVELISE MERCADO | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-000 | | 664.27 | 128,400.25 |
| 01/03/14 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-000 | | 1,037.31 | 127,362.94 |
| 01/03/14 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-000 | | 2,077.87 | 125,285.07 |
| 01/03/14 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 1/3/14<br>Wrong name on check. Reverses Wire Out # 0 | 2690-003 | | -887.25 | 126,172.32 |
| 01/03/14 | 10253 | COMCAST PHONE LLC | Account No. 00051447 Invoice No.4353365 | 2690-000 | | 2,309.04 | 123,863.28 |
| 01/03/14 | 10254 | COMED | Account No. 0273088163 | 2690-000 | | 303.93 | 123,559.35 |
| 01/03/14 | 10255 | CINTAS DOCUMENT MANAGEMENT | INVOICE NO. DD25230482 CUSTOMERNO. 1812 | 2690-000 | | 91.60 | 123,467.75 |
| 01/03/14 | 10256 | AT&T - 773 R06-1441 920 4 | Account No. 773 R06-1441 920 4 | 2690-000 | | 927.90 | 122,539.85 |
| 01/03/14 | 10257 | ICE MOUNTAIN DIRECT | Invoice No. 03L0118463108 AccountNo. 0118463108 | 2690-000 | | 283.13 | 122,256.72 |
| 01/03/14 | 10258 | BERNADETTE L. GANIER | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-003 | | 887.25 | 121,369.47 |
| 01/03/14 | 10258 | BERNADETTE L. GANIER | PAYROLL CHECK - 1/3/14<br>This is a wire not a physical check. Reverses Check # 10258 | 2690-003 | | -887.25 | 122,256.72 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page:  169

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
|---|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/08/14 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-003 | | 2,077.87 | 120,178.85 |
| 01/08/14 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 1/3/14 ADP ISSUEDCHECK | 2690-003 | | 941.19 | 119,237.66 |
| 01/08/14 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 1/3/14<br>Wrong date of check. Reverses Wire Out # 0 | 2690-003 | | -941.19 | 120,178.85 |
| 01/08/14 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 1/3/14<br>Wrong date of check. Reverses Wire Out # 0 | 2690-003 | | -2,077.87 | 122,256.72 |
| 01/08/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | 416.17 | 121,840.55 |
| 01/10/14 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 78,013.91 | | 199,854.46 |
| 01/10/14 | 9999 | ADP, INC. | Invoice No. 429983007 | 2690-000 | | 180.97 | 199,673.49 |
| 01/13/14 | 10259 | GARVEY'S OFFICE PRODUCTS | INV. NOS. PINV710726 | 2690-000 | | 516.65 | 199,156.84 |
| 01/13/14 | 10260 | LEXISNEXIS RISK DATA MANAGEMENT | ACCOUNT NOS. 1534786 and 00178501Invoice No.  20131231; | 2690-000 | | 825.93 | 198,330.91 |
| 01/13/14 | 10261 | US MESSENGER & LOGISTICS, INC. | INVOICE NO. 2141-22142 | 2690-000 | | 328.68 | 198,002.23 |
| 01/13/14 | 10262 | MYCALLCLOUD LLC | Inv. no. INV116 | 2690-000 | | 1,600.05 | 196,402.18 |
| 01/13/14 | 10263 | RENKIM CORPORATION | INVOICE NO. 071279 | 2690-000 | | 2,268.94 | 194,133.24 |
| 01/14/14 | 9999 | ADP - PAYROLL TAXES | 1/17/14 Payroll Taxes | 2690-000 | | 12,075.76 | 182,057.48 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 170

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/17/14 | 9999 | ASHLEY J. WILLIAMS | PAYROLL CHECK - 1/17/14 ADP ISSUEDCHECK | 2690-000 | | 525.33 | 181,532.15 |
| 01/17/14 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 1/17/14 ADP ISSUEDCHECK | 2690-000 | | 649.57 | 180,882.58 |
| 01/17/14 | 9999 | BERNADETTE L. GANIER | BONUS CHECK - 1/17/14 ADP ISSUEDCHECK | 2690-000 | | 98.31 | 180,784.27 |
| 01/17/14 | 9999 | BERNADETTE L. GANIER | PAYROLL CHECK - 1/17/14 ADP ISSUEDCHECK | 2690-000 | | 882.77 | 179,901.50 |
| 01/17/14 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 1/17/14 ADP ISSUEDCHECK | 2690-000 | | 873.83 | 179,027.67 |
| 01/17/14 | 9999 | CHRISTINA M. RAMOS | BONUS - CHECK - 1/20/14 ADP ISSUEDCHECK | 2690-000 | | 192.10 | 178,835.57 |
| 01/17/14 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 1/17/14 ADP ISSUEDCHECK | 2690-000 | | 902.45 | 177,933.12 |
| 01/17/14 | 9999 | IVELISE MERCADO | PAYROLL CHECK - 1/17/14 ADP ISSUEDCHECK | 2690-000 | | 819.70 | 177,113.42 |
| 01/17/14 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 1/17/14 ADP ISSUEDCHECK | 2690-000 | | 959.29 | 176,154.13 |
| 01/17/14 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECK | 2690-000 | | 164.08 | 175,990.05 |
| 01/17/14 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 1/17/14 ADP ISSUEDCHECK | 2690-000 | | 656.32 | 175,333.73 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 171

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/17/14 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 1/17/14 ADP ISSUEDCHECK | 2690-000 | | 2,216.40 | 173,117.33 |
| 01/17/14 | 9999 | DENISE L. MATTHEWS | BONUS - PAYROLL CHECK - 1/17/14ADP ISSUED CHECK | 2690-000 | | 158.29 | 172,959.04 |
| 01/17/14 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 1/17/14 ADP ISSUEDCHECK | 2690-000 | | 1,136.38 | 171,822.66 |
| 01/17/14 | 9999 | DEBRA NELSON | PAYROLL CHECK - 1/17/14 ADP ISSUEDCHECK | 2690-000 | | 193.87 | 171,628.79 |
| 01/17/14 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 1/17/14 ADP ISSUEDCHECK | 2690-000 | | 922.65 | 170,706.14 |
| 01/17/14 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 1/17/14 ADP ISSUEDCHECK | 2690-000 | | 3,176.55 | 167,529.59 |
| 01/17/14 | 9999 | ZACHARY FIELDS | BONUS PAYROLL CHECK - 1/20/14 ADPISSUED CHECK | 2690-000 | | 417.32 | 167,112.27 |
| 01/17/14 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 1/17/14 ADP ISSUEDCHECK | 2690-000 | | 856.98 | 166,255.29 |
| 01/17/14 | 9999 | XENIA RUIZ | PAYROLL CHECK - 1/17/14 ADP ISSUEDCHECK | 2690-000 | | 991.94 | 165,263.35 |
| 01/17/14 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 1/20/14 ADP ISSUEDCHECK | 2690-000 | | 1,161.91 | 164,101.44 |
| 01/17/14 | 9999 | PATRICK FORD | BONUS PAYROLL CHECK - 1/20/14 ADPISSUED CHECK | 2690-000 | | 510.32 | 163,591.12 |

Form 2

Exhibit 9

## Cash Receipts and Disbursements Record

Page: 172

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********7160 - 10-25-13 thru 7-8-15 |

| | |
|---|---|
| **Taxpayer ID#:** | **-***9338 |
| **Period Ending:** | 11/05/20 |

| | |
|---|---|
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/17/14 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 1/17/14 | 2690-000 | | 53.08 | 163,538.04 |
| 01/17/14 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 1/17/14 | 2690-000 | | 344.64 | 163,193.40 |
| 01/17/14 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 1/17/14 | 2690-000 | | 21.34 | 163,172.06 |
| 01/17/14 | 9999 | PATRICK FORD | PAYROLL CHECK - 1/17/14 ADP ISSUEDCHECK | 2690-000 | | 512.19 | 162,659.87 |
| 01/17/14 | 9999 | LAURA CANNON | PAYROLL CHECK - 1/17/14 ADP ISSUEDCHECK | 2690-000 | | 1,115.32 | 161,544.55 |
| 01/17/14 | 9999 | JANUDAS ARCHER | BONUS PAYROLL CHECK - 1/20/14 ADPISSUED CHECK | 2690-000 | | 382.99 | 161,161.56 |
| 01/17/14 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 1/17/14 ADP ISSUEDCHECK | 2690-000 | | 999.74 | 160,161.82 |
| 01/17/14 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 1/17/14 ADP ISSUEDCHECK | 2690-000 | | 1,923.82 | 158,238.00 |
| 01/17/14 | 9999 | LUIS A. PEREZ | PAYROLL CHECK - 1/17/14 ADP ISSUEDCHECK | 2690-000 | | 762.71 | 157,475.29 |
| 01/17/14 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 1/17/14 ADP ISSUEDCHECK | 2690-000 | | 864.99 | 156,610.30 |
| 01/17/14 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 1/17/14 ADP ISSUEDCHECK | 2690-000 | | 787.34 | 155,822.96 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page:  173

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-07410 ABG | | | **Trustee:** | Frances Gecker | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | **********7160 - 10-25-13 thru 7-8-15 | |
| **Taxpayer ID#:** | **-***9338 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 11/05/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/21/14 | 9999 | ADP, INC. | Invoice No. 430513326 | 2690-000 | | 175.50 | 155,647.46 |
| 01/21/14 | 9999 | ADP, INC. | Invoice No. 430816669 | 2690-000 | | 40.00 | 155,607.46 |
| 01/22/14 | 10264 | IPFS CORPORATION | Account No. ILC-62877 PAYMENT NO. 6 | 2690-000 | | 1,401.67 | 154,205.79 |
| 01/22/14 | 10265 | AT&T  831-000-2466 232 | Account No. 831-000-2466 232 | 2690-000 | | 498.35 | 153,707.44 |
| 01/22/14 | 10266 | TOTALFUNDS BY HASLER | Account No. 7900 0110 0256 8700 | 2690-000 | | 788.02 | 152,919.42 |
| 01/22/14 | 10267 | AT&T  831-000-2466 232 | Account No. 831-000-4212 327 | 2690-000 | | 819.21 | 152,100.21 |
| 01/22/14 | 10268 | PIMSWARE | INVOICE NO. 08-1996 | 2690-000 | | 4,650.00 | 147,450.21 |
| 01/22/14 | 10269 | EVELYN B. WATSON | INVOICE NO. 191654 | 2690-000 | | 150.00 | 147,300.21 |
| 01/22/14 | 10270 | PEOPLES GAS | ACCOUNT NO. 6 5000 6259 5413 | 2690-000 | | 247.28 | 147,052.93 |
| 01/22/14 | 10271 | GRAND SACRAMENTO PROPERTIES | Rent for February, 2014 | 2690-000 | | 5,202.00 | 141,850.93 |
| 01/22/14 | 10272 | PCG INTERNATIONAL, INC. | INVOICE NO. 609 AND 621 | 2690-000 | | 4,000.00 | 137,850.93 |
| 01/24/14 | 9999 | ADP, INC. | Invoice No. 431202502 | 2690-000 | | 145.52 | 137,705.41 |
| 01/24/14 | 9999 | ADP, INC. | Invoice No. 431202502 | 2690-003 | | 145.22 | 137,560.19 |
| 01/24/14 | 9999 | ADP, INC. | Invoice No. 430991681 | 2690-000 | | 196.72 | 137,363.47 |

## Form 2
### Cash Receipts and Disbursements Record

Exhibit 9

Page: 174

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/24/14 | 9999 | ADP, INC. | Invoice No. 431202502 typo - wrong amount by .30 Reverses Wire Out # 0 | 2690-003 | | -145.22 | 137,508.69 |
| 01/30/14 | 10273 | CINTAS DOCUMENT MANAGEMENT | INVOICE NO. DD25235455 CUSTOMERNO. 1812 | 2690-000 | | 91.60 | 137,417.09 |
| 01/30/14 | 10274 | AT&T - 773 R06-1441 920 4 | Account No. 773 R06-1441 920 4 | 2690-000 | | 960.84 | 136,456.25 |
| 01/30/14 | 10275 | ICE MOUNTAIN DIRECT | Invoice No. 14a0118463108 AccountNo. 0118463108 | 2690-000 | | 150.69 | 136,305.56 |
| 01/30/14 | 10276 | COMED | Account No. 0273088163 | 2690-000 | | 324.71 | 135,980.85 |
| 01/30/14 | 10277 | COMCAST PHONE LLC | Account No. 00051447 Invoice No.4361391 | 2690-000 | | 2,301.07 | 133,679.78 |
| 01/31/14 | 9999 | ADP - PAYROLL TAXES | 2/5/14 Payroll Taxes | 2690-000 | | 9,804.07 | 123,875.71 |
| 01/31/14 | 9999 | ADP, INC. | Invoice No. 431356256 | 2690-000 | | 30.00 | 123,845.71 |
| 02/03/14 | 10278 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM BOND NO. 016026455 | 2300-000 | | 178.46 | 123,667.25 |
| 02/05/14 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-000 | | 838.25 | 122,829.00 |
| 02/05/14 | 9999 | LAURA CANNON | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-000 | | 959.44 | 121,869.56 |
| 02/05/14 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-000 | | 721.87 | 121,147.69 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 175

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/14 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-000 | | 698.59 | 120,449.10 |
| 02/05/14 | 9999 | LUIS A. PEREZ | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-000 | | 350.44 | 120,098.66 |
| 02/05/14 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-000 | | 1,923.93 | 118,174.73 |
| 02/05/14 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-000 | | 957.05 | 117,217.68 |
| 02/05/14 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 2/5/14 | 2690-000 | | 53.08 | 117,164.60 |
| 02/05/14 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 2/5/14 | 2690-000 | | 277.98 | 116,886.62 |
| 02/05/14 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 2/5/14 | 2690-000 | | 21.34 | 116,865.28 |
| 02/05/14 | 9999 | PATRICK FORD | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-000 | | 430.70 | 116,434.58 |
| 02/05/14 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-000 | | 746.83 | 115,687.75 |
| 02/05/14 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-000 | | 2,477.85 | 113,209.90 |
| 02/05/14 | 9999 | XENIA RUIZ | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-000 | | 850.42 | 112,359.48 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 176

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-07410 ABG | | | **Trustee:** | Frances Gecker | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | **********7160 - 10-25-13 thru 7-8-15 | |
| **Taxpayer ID#:** | **-***9338 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 11/05/20 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/05/14 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-000 | | 732.76 | 111,626.72 |
| 02/05/14 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-003 | | 731.70 | 110,895.02 |
| 02/05/14 | 9999 | ASHLEY J. WILLIAMS | BONUS PAYROLL CHECK - 2/5/14 ADPISSUED CHECK | 2690-000 | | 135.46 | 110,759.56 |
| 02/05/14 | 9999 | ASHLEY J. WILLIAMS | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-000 | | 210.95 | 110,548.61 |
| 02/05/14 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-000 | | 487.84 | 110,060.77 |
| 02/05/14 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-000 | | 763.80 | 109,296.97 |
| 02/05/14 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-000 | | 751.28 | 108,545.69 |
| 02/05/14 | 9999 | BERNADETTE L. GANIER | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-000 | | 795.94 | 107,749.75 |
| 02/05/14 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-000 | | 1,847.00 | 105,902.75 |
| 02/05/14 | 9999 | DEBRA NELSON | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-000 | | 666.82 | 105,235.93 |
| 02/05/14 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-000 | | 963.11 | 104,272.82 |

Form 2

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 177

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/14 | 9999 | GARY W. BARREN | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-000 | | 302.37 | 103,970.45 |
| 02/05/14 | 9999 | IVELISE MERCADO | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-000 | | 731.70 | 103,238.75 |
| 02/05/14 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-000 | | 785.75 | 102,453.00 |
| 02/05/14 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECK | 2690-000 | | 152.03 | 102,300.97 |
| 02/05/14 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 2/5/14 ADP ISSUEDCHECK | 2690-000 | | 608.10 | 101,692.87 |
| 02/05/14 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 2/5/14<br>Typographical error on amount of check.<br>Reverses Wire Out # 0 | 2690-003 | | -731.70 | 102,424.57 |
| 02/07/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | 280.86 | 102,143.71 |
| 02/11/14 | 10279 | AT&T  831-000-4212 327 | Account No. 831-000-4212 327 | 2690-000 | | 819.21 | 101,324.50 |
| 02/11/14 | 10280 | MYCALLCLOUD LLC | Inv. no. INV128 | 2690-000 | | 2,311.88 | 99,012.62 |
| 02/11/14 | 10281 | LEXISNEXIS RISK DATA MANAGEMENT | ACCOUNT NOS. 00180709/ 00178501Invoice No.  00180709 and 00178501 | 2690-000 | | 554.78 | 98,457.84 |
| 02/11/14 | 10282 | RENKIM CORPORATION | INVOICE NO. 071555 | 2690-000 | | 1,902.96 | 96,554.88 |
| 02/11/14 | 10283 | US MESSENGER & LOGISTICS, INC. | INVOICE NO. 2141-22463 | 2690-000 | | 346.04 | 96,208.84 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 178

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-07410 ABG | | | **Trustee:** | Frances Gecker | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | **********7160 - 10-25-13 thru 7-8-15 | |
| **Taxpayer ID#:** | **-***9338 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 11/05/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/14 | 10284 | GARVEY'S OFFICE PRODUCTS | INV. NOS. PINV727298 727301, 727304 | 2690-000 | | 534.95 | 95,673.89 |
| 02/11/14 | 10285 | TOTALFUNDS BY HASLER | Account No. 7900 0110 0256 8700 | 2690-000 | | 655.50 | 95,018.39 |
| 02/14/14 | 9999 | ADP, INC. | Invoice No. 431892889 | 2690-000 | | 187.72 | 94,830.67 |
| 02/19/14 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 92,824.89 | | 187,655.56 |
| 02/19/14 | 9999 | ADP - PAYROLL TAXES | 2/20/14 Payroll Taxes | 2690-000 | | 10,915.02 | 176,740.54 |
| 02/20/14 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-000 | | 544.45 | 176,196.09 |
| 02/20/14 | 9999 | BERNADETTE L. GANIER | BONUS CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-000 | | 114.70 | 176,081.39 |
| 02/20/14 | 9999 | BERNADETTE L. GANIER | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-000 | | 1,003.37 | 175,078.02 |
| 02/20/14 | 9999 | BRANDI C. PHILLIPS | BONUS CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-000 | | 158.97 | 174,919.05 |
| 02/20/14 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-000 | | 797.22 | 174,121.83 |
| 02/20/14 | 9999 | CHRISTINA M. RAMOS | BONUS - CHECK - 2/20/13 ADP ISSUEDCHECK | 2690-000 | | 263.50 | 173,858.33 |
| 02/20/14 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-000 | | 863.44 | 172,994.89 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page: 179

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case Number:** | 11-07410 ABG | | | **Trustee:** | Frances Gecker | | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | | **Account:** | **********7160 - 10-25-13 thru 7-8-15 | | |
| **Taxpayer ID#:** | **-***9338 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | | |
| **Period Ending:** | 11/05/20 | | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/20/14 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-000 | | 2,031.70 | 170,963.19 |
| 02/20/14 | 9999 | DENISE L. MATTHEWS | BONUS - PAYROLL CHECK - 2/20/14ADP ISSUED CHECK | 2690-000 | | 153.51 | 170,809.68 |
| 02/20/14 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-000 | | 927.50 | 169,882.18 |
| 02/20/14 | 9999 | DEBRA NELSON | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-000 | | 807.16 | 169,075.02 |
| 02/20/14 | 9999 | GARY W. BARREN | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-000 | | 436.28 | 168,638.74 |
| 02/20/14 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-000 | | 785.75 | 167,852.99 |
| 02/20/14 | 9999 | IVELISE MERCADO | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-000 | | 795.97 | 167,057.02 |
| 02/20/14 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECK | 2690-000 | | 165.52 | 166,891.50 |
| 02/20/14 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-000 | | 662.08 | 166,229.42 |
| 02/20/14 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-000 | | 2,827.25 | 163,402.17 |
| 02/20/14 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-000 | | 835.78 | 162,566.39 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 180

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/20/14 | 9999 | ZACHARY FIELDS | BONUS PAYROLL CHECK - 2/20/14 ADPISSUED CHECK | 2690-000 | | 398.90 | 162,167.49 |
| 02/20/14 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-000 | | 809.45 | 161,358.04 |
| 02/20/14 | 9999 | XENIA RUIZ | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-000 | | 1,031.43 | 160,326.61 |
| 02/20/14 | 9999 | LAURA CANNON | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-000 | | 1,053.40 | 159,273.21 |
| 02/20/14 | 9999 | JANUDAS ARCHER | BONUS PAYROLL CHECK - 2/20/13 ADPISSUED CHECK | 2690-000 | | 459.51 | 158,813.70 |
| 02/20/14 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-000 | | 811.48 | 158,002.22 |
| 02/20/14 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-000 | | 1,923.93 | 156,078.29 |
| 02/20/14 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-000 | | 775.55 | 155,302.74 |
| 02/20/14 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-000 | | 820.96 | 154,481.78 |
| 02/20/14 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-000 | | 1,016.75 | 153,465.03 |
| 02/20/14 | 9999 | PATRICK FORD | BONUS PAYROLL CHECK - 2/20/14 ADPISSUED CHECK | 2690-000 | | 361.39 | 153,103.64 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 181

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | **Trustee:** Frances Gecker |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | **Bank Name:** The Bank of New York Mellon |
| | | **Account:** **********7160 - 10-25-13 thru 7-8-15 |
| **Taxpayer ID#:** | **-***9338 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** | 11/05/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/20/14 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 2/20/14 | 2690-000 | | 46.04 | 153,057.60 |
| 02/20/14 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 2/20/14 | 2690-000 | | 344.33 | 152,713.27 |
| 02/20/14 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 2/20/14 | 2690-000 | | 21.34 | 152,691.93 |
| 02/20/14 | 9999 | PATRICK FORD | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-000 | | 503.19 | 152,188.74 |
| 02/20/14 | 10286 | LEXISNEXIS RISK DATA MANAGEMENT | ACCOUNT NO. 1534786 20140131 | 2690-000 | | 193.29 | 151,995.45 |
| 02/20/14 | 10287 | PIMSWARE | INVOICE NO. 08-2018 | 2690-000 | | 4,650.00 | 147,345.45 |
| 02/20/14 | 10288 | ICE MOUNTAIN DIRECT | Invoice No. 14B0118463108 AccountNo. 0118463108 | 2690-000 | | 137.78 | 147,207.67 |
| 02/20/14 | 10289 | PEOPLES GAS | ACCOUNT NO. 6 5000 6259 5413 | 2690-000 | | 379.87 | 146,827.80 |
| 02/21/14 | 9999 | XENIA RUIZ | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-003 | | 1,031.43 | 145,796.37 |
| 02/21/14 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-003 | | 820.96 | 144,975.41 |
| 02/21/14 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-003 | | 775.55 | 144,199.86 |
| 02/21/14 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECK | 2690-003 | | 165.52 | 144,034.34 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page:  182

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | *********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/21/14 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-003 | | 662.08 | 143,372.26 |
| 02/21/14 | 9999 | DENISE L. MATTHEWS | BONUS - PAYROLL CHECK - 2/20/14ADP ISSUED CHECK | 2690-003 | | 153.51 | 143,218.75 |
| 02/21/14 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 2/20/14 ADP ISSUEDCHECK | 2690-003 | | 927.50 | 142,291.25 |
| 02/21/14 | 9999 | ADP, INC. | Invoice No. 432194576 | 2690-000 | | 20.00 | 142,271.25 |
| 02/21/14 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 2/20/14 WRONG DATE Reverses Wire Out # 0 | 2690-003 | | -927.50 | 143,198.75 |
| 02/21/14 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 2/20/14 Reverses Wire Out # 0 | 2690-003 | | -662.08 | 143,860.83 |
| 02/21/14 | 9999 | EDWIN A. MATOS | CHILD SUPPORT WRONG DATE Reverses Wire Out # 0 | 2690-003 | | -165.52 | 144,026.35 |
| 02/21/14 | 9999 | DENISE L. MATTHEWS | BONUS - PAYROLL CHECK - 2/20/14 WRONG DATE Reverses Wire Out # 0 | 2690-003 | | -153.51 | 144,179.86 |
| 02/21/14 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 2/20/14 WRONG DATE Reverses Wire Out # 0 | 2690-003 | | -820.96 | 145,000.82 |
| 02/21/14 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 2/20/14 WRONG DATE Reverses Wire Out # 0 | 2690-003 | | -775.55 | 145,776.37 |
| 02/21/14 | 9999 | XENIA RUIZ | PAYROLL CHECK - 2/20/14 WRONG DATE Reverses Wire Out # 0 | 2690-003 | | -1,031.43 | 146,807.80 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 183

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/27/14 | 10290 | AT&T - 773 R06-1441 920 4 | Account No. 773 R06-1441 920 4 | 2690-000 | | 1,040.15 | 145,767.65 |
| 02/27/14 | 10291 | GRAND SACRAMENTO PROPERTIES | Rent for March, 2014 | 2690-000 | | 5,178.00 | 140,589.65 |
| 02/27/14 | 10292 | NEOPOST USA INC. | Invoice No. 51413501 Account No.256870 | 2690-000 | | 151.70 | 140,437.95 |
| 02/27/14 | 10293 | AT&T 831-000-2466 232 | Account No. 831-000-2466 232 | 2690-000 | | 494.58 | 139,943.37 |
| 02/27/14 | 10294 | PCG INTERNATIONAL, INC. | INVOICE NO. 631 | 2690-000 | | 6,462.50 | 133,480.87 |
| 02/27/14 | 10295 | IPFS CORPORATION | Account No. ILC-62877 PAYMENT NO. 7 | 2690-000 | | 1,401.67 | 132,079.20 |
| 02/28/14 | 9999 | ADP, INC. | Invoice No. 432738220 | 2690-000 | | 145.52 | 131,933.68 |
| 02/28/14 | 9999 | ADP, INC. | Invoice No. 432639891 | 2690-000 | | 196.72 | 131,736.96 |
| 03/03/14 | 9999 | ADP - PAYROLL TAXES | 3/5/14 Payroll Taxes | 2690-000 | | 9,846.33 | 121,890.63 |
| 03/03/14 | 10296 | ILLINOIS DEPT. OF REVENUE | FEIN xx-XXX9338 2013 IL-1120-ST-V- YEAR ENDING 2013 | 2820-000 | | 2,450.00 | 119,440.63 |
| 03/05/14 | 9999 | MICHAEL G. MOORE | PAYROLL CHECK - 3/5/14 ADP ISSUEDCHECK | 2690-000 | | 698.59 | 118,742.04 |
| 03/05/14 | 9999 | MARIANA MOLINA | PAYROLL CHECK - 3/5/14 ADP ISSUEDCHECK | 2690-000 | | 780.27 | 117,961.77 |
| 03/05/14 | 9999 | NATALIE JOHNSON | PAYROLL CHECK - 3/5/14 ADP ISSUEDCHECK | 2690-000 | | 1,042.53 | 116,919.24 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/05/14 | 9999 | PATRICK FORD | CHILD SUPPORT 3 ADP ISSUED CHECK - PAYROLL CHECK - 3/5/14 | 2690-000 | | 46.04 | 116,873.20 |
| 03/05/14 | 9999 | PATRICK FORD | CHILD SUPPORT 2 ADP ISSUED CHECK - PAYROLL CHECK - 3/5/14 | 2690-000 | | 319.28 | 116,553.92 |
| 03/05/14 | 9999 | PATRICK FORD | CHILD SUPPORT 1 ADP ISSUED CHECK - PAYROLL CHECK - 3/5/14 | 2690-000 | | 21.34 | 116,532.58 |
| 03/05/14 | 9999 | PATRICK FORD | PAYROLL CHECK - 3/5/14 ADP ISSUEDCHECK | 2690-000 | | 472.58 | 116,060.00 |
| 03/05/14 | 9999 | LONNIE W. UPSHAW | PAYROLL CHECK - 3/5/14 ADP ISSUEDCHECK | 2690-000 | | 1,923.93 | 114,136.07 |
| 03/05/14 | 9999 | LAURA CANNON | PAYROLL CHECK - 3/5/14 ADP ISSUEDCHECK | 2690-000 | | 905.63 | 113,230.44 |
| 03/05/14 | 9999 | JANUDAS ARCHER | PAYROLL CHECK - 3/5/14 ADP ISSUEDCHECK | 2690-000 | | 941.07 | 112,289.37 |
| 03/05/14 | 9999 | XENIA RUIZ | PAYROLL CHECK - 3/5/14 ADP ISSUEDCHECK | 2690-000 | | 923.68 | 111,365.69 |
| 03/05/14 | 9999 | ZACHARY FIELDS | PAYROLL CHECK - 3/5/14 ADP ISSUEDCHECK | 2690-000 | | 791.32 | 110,574.37 |
| 03/05/14 | 9999 | SONIA A. WATKINS | PAYROLL CHECK - 3/5/14 ADP ISSUEDCHECK | 2690-000 | | 835.78 | 109,738.59 |
| 03/05/14 | 9999 | WILLIAM H. LEGGETT | PAYROLL CHECK - 3/5/14 ADP ISSUEDCHECK | 2690-000 | | 2,827.25 | 106,911.34 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page:  185

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | **Trustee:** Frances Gecker |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | **Bank Name:** The Bank of New York Mellon |
| | | **Account:** **********7160 - 10-25-13 thru 7-8-15 |
| **Taxpayer ID#:** | **-***9338 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** | 11/05/20 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/05/14 | 9999 | ANITA L. RAMOS | PAYROLL CHECK - 3/5/14 ADP ISSUEDCHECK | 2690-000 | | 464.66 | 106,446.68 |
| 03/05/14 | 9999 | CHRISTINA M. RAMOS | PAYROLL CHECK - 3/5/14 ADP ISSUEDCHECK | 2690-000 | | 819.62 | 105,627.06 |
| 03/05/14 | 9999 | BRANDI C. PHILLIPS | PAYROLL CHECK - 3/5/14 ADP ISSUEDCHECK | 2690-000 | | 880.65 | 104,746.41 |
| 03/05/14 | 9999 | BERNADETTE L. GANIER | PAYROLL CHECK - 3/5/14 ADP ISSUEDCHECK | 2690-000 | | 895.18 | 103,851.23 |
| 03/05/14 | 9999 | IVELISE MERCADO | PAYROLL CHECK - 3/5/14 ADP ISSUEDCHECK | 2690-000 | | 802.05 | 103,049.18 |
| 03/05/14 | 9999 | JACKLYN N. SANTIAGO | PAYROLL CHECK - 3/5/14 ADP ISSUEDCHECK | 2690-000 | | 872.57 | 102,176.61 |
| 03/05/14 | 9999 | EDWIN A. MATOS | CHILD SUPPORT ADP ISSUED CHECK | 2690-000 | | 157.27 | 102,019.34 |
| 03/05/14 | 9999 | EDWIN A. MATOS | PAYROLL CHECK - 3/5/14 ADP ISSUEDCHECK | 2690-000 | | 629.07 | 101,390.27 |
| 03/05/14 | 9999 | DENISE L. MATTHEWS | PAYROLL CHECK - 3/5/14 ADP ISSUEDCHECK | 2690-000 | | 1,059.44 | 100,330.83 |
| 03/05/14 | 9999 | DEBRA NELSON | PAYROLL CHECK - 3/5/14 ADP ISSUEDCHECK | 2690-000 | | 1,073.42 | 99,257.41 |
| 03/05/14 | 9999 | DANA Y. WILLIAMS | PAYROLL CHECK - 3/5/14 ADP ISSUEDCHECK | 2690-000 | | 2,031.70 | 97,225.71 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page: 186

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | |
| **Trustee:** | Frances Gecker | |
| **Bank Name:** | The Bank of New York Mellon | |
| **Account:** | **********7160 - 10-25-13 thru 7-8-15 | |
| **Taxpayer ID#:** | **-***9338 | |
| **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 11/05/20 | |
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | 173.91 | 97,051.80 |
| 03/14/14 | Asset #5 | CITY OF CHICAGO | ACCOUNTS RECEIVABLE | 1221-000 | 86,031.59 | | 183,083.39 |
| 03/14/14 | 9999 | ADP, INC. | Invoice No. 433279766 | 2690-000 | | 178.72 | 182,904.67 |
| 03/14/14 | 10297 | A & O RECOVERY SOLUTIONS, LLC | DEBTOR'S PURCHASE OF BUSINESS | 2990-003 | | 101,500.00 | 81,404.67 |
| 03/17/14 | 9999 | A & O RECOVERY SOLUTIONS, LLC | DEBTOR'S PURCHASE OF BUSINESS | 8500-002 | | 101,500.00 | -20,095.33 |
| 03/17/14 | 10297 | A & O RECOVERY SOLUTIONS, LLC | Changed to wire out<br>to A&O due to payroll funding needed.<br>Reverses Check # 10297 | 2990-003 | | -101,500.00 | 81,404.67 |
| 03/21/14 | 9999 | ADP, INC. | ADP CHARGE FOR PAYROLL | 2690-000 | | 10.00 | 81,394.67 |
| 03/28/14 | 9999 | ADP, INC. | ADP CHARGE FOR PAYROLL #433925659 | 2690-000 | | 142.52 | 81,252.15 |
| 04/07/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | 158.65 | 81,093.50 |
| 04/16/14 | Asset #9 | ADP | ADP fees reimbursement | 1290-000 | 142.52 | | 81,236.02 |
| 04/24/14 | 10298 | P. C. ALAN D. LASKO & ASSOCIATES | THIRD INTERIM FEE APPLICATIONOrder of 4/23/14 | | | 11,431.43 | 69,804.59 |
| 04/24/14 | | | Third Interim Fee Application          40.63<br>- Order dated 4/23/14<br>(Expenses) | 3420-000 | | | 69,804.59 |
| 04/24/14 | | | Third Interim Fee Application     11,390.80<br>- Order dated 4/23/14 (Fees) | 3410-000 | | | 69,804.59 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page:  187

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********7160 - 10-25-13 thru 7-8-15 |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/24/14 | 10299 | MICHAEL L. WEISSMAN | REVERSED - INCORRECT AMOUNT | 3210-003 | | 1,512.50 | 68,292.09 |
| 04/24/14 | 10299 | MICHAEL L. WEISSMAN | REVERSED - INCORRECT AMOUNT<br>Reverses Check # 10299 | 3210-003 | | -1,512.50 | 69,804.59 |
| 04/24/14 | 10300 | MICHAEL L. WEISSMAN | Order dated 4/23/14- Final Fee App | 3210-000 | | 15,512.50 | 54,292.09 |
| 05/07/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | 116.05 | 54,176.04 |
| 05/20/14 | Asset #10 | A&O RECOVERY SOLUTIONS LLC | Sale of Company (monthly payment) | 1229-000 | 17,000.00 | | 71,176.04 |
| 06/06/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | 90.07 | 71,085.97 |
| 07/02/14 | Asset #10 | A & O RECOVERY SOLUTIONS LLC | Sale of Company (monthly payment) | 1229-000 | 32,000.00 | | 103,085.97 |
| 07/08/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | 102.27 | 102,983.70 |
| 07/17/14 | Asset #10 | A & O RECOVERY SOLUTIONS LLC | Sale of Company (monthly payment) | 1229-000 | 32,000.00 | | 134,983.70 |
| 08/07/14 | Asset #11 | AT&T | Refund from Phone Company | 1229-000 | 559.26 | | 135,542.96 |
| 08/07/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | 171.51 | 135,371.45 |
| 08/19/14 | Asset #10 | A & O RECOVERY SOLUTIONS LLC | Sale of Company (monthly payment) | 1229-000 | 32,000.00 | | 167,371.45 |
| 09/08/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | 219.39 | 167,152.06 |
| 09/22/14 | Asset #10 | A & O RECOVERY SOLUTIONS LLC | Sale of Company (monthly payment) | 1229-000 | 15,000.00 | | 182,152.06 |
| 10/07/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | 246.25 | 181,905.81 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********7160 - 10-25-13 thru 7-8-15 |

| | |
|---|---|
| **Taxpayer ID#:** | **-***9338 |
| **Period Ending:** | 11/05/20 |

| | |
|---|---|
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 270.44 | 181,635.37 |
| 11/20/14 | Asset #10 | A & O RECOVERY SOLUTIONS LLC | Sale of Company (monthly payment)November 2014 payment | 1229-000 | 32,000.00 | | 213,635.37 |
| 11/20/14 | 10301 | William H. Leggett | Administrative ExpensesCourt Order dated 11/19/14 | 2820-000 | | 53,142.00 | 160,493.37 |
| 11/20/14 | 10302 | Lonnie Upshaw | Administrative ExpensesOrder dated: 11/19/14;Administrative Expense Claim in connection with shareholders' payment of Debtor's 2013 corporate income tax. | 2820-000 | | 9,585.00 | 150,908.37 |
| 12/05/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 255.62 | 150,652.75 |
| 12/18/14 | Asset #10 | A & O RECOVERY SOLUTIONS LLC | Sale of Company (monthly payment)December 2014 payment | 1229-000 | 15,000.00 | | 165,652.75 |
| 01/08/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 231.16 | 165,421.59 |
| 02/06/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 245.94 | 165,175.65 |
| 02/10/15 | 10303 | ARTHUR B. LEVINE COMPANY | Bond No. 10BSBGR6291 | 2300-000 | | 94.34 | 165,081.31 |
| 03/06/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 221.77 | 164,859.54 |
| 03/23/15 | 10304 | ILLINOIS DEPARTMENT OF REVENUE | FEIN XX-XXX9338 2014 IL-1120-ST-V | 2820-000 | | 5,465.00 | 159,394.54 |

**Form 2**

Exhibit 9

## Cash Receipts and Disbursements Record

Page: 189

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | |
| **Taxpayer ID#:** | **-***9338 | |
| **Period Ending:** | 11/05/20 | |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********7160 - 10-25-13 thru 7-8-15 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/07/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 243.77 | 159,150.77 |
| 04/20/15 | Asset #10 | A & O RECOVERY SOLUTIONS LLC | Sale of Company (monthly payment)April 15, 2015 payment | 1229-000 | 32,000.00 | | 191,150.77 |
| 05/07/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 244.33 | 190,906.44 |
| 05/18/15 | Asset #10 | A & O RECOVERY SOLUTIONS LLC | Sale of Company (monthly payment)May 15, 2015 payment | 1229-000 | 32,000.00 | | 222,906.44 |
| 06/05/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 303.76 | 222,602.68 |
| 06/22/15 | Asset #10 | A & O RECOVERY SOLUTIONS LLC | Sale of Company (monthly payment)June 15, 2015 payment | 1229-000 | 32,000.00 | | 254,602.68 |
| 06/30/15 | 10305 | ALAN D. LASKO & ASSOCIATES P. C. | Fourth Interim Fee ApplicationOrder Dated July 29, 2015 | | | 5,323.53 | 249,279.15 |
| 06/30/15 | | | 4th Interim - Exp. - Order dated 7/29/15                  32.43 | 3420-000 | | | 249,279.15 |
| 06/30/15 | | | 4th Interim - Fees - Order dated 7/29/15                5,291.10 | 3410-000 | | | 249,279.15 |
| 07/08/15 | | Transfer from Acct # xxxxxx1871 | Transfer of Funds | 9999-000 | 330.98 | | 249,610.13 |
| 07/08/15 | | The Bank of New York Mellon | Bank Service Charge | 2600-000 | | 330.98 | 249,279.15 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 190

| | |
|---|---|
| **Case Number:** | 11-07410 ABG |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL |
| | |
| **Taxpayer ID#:** | **-***9338 |
| **Period Ending:** | 11/05/20 |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********7160 - 10-25-13 thru 7-8-15 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/15 | | Transfer to Acct # xxxxxx1871 | Transfer of Funds | 9999-000 | | 249,279.15 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 2,153,181.77 | 2,153,181.77 | $0.00 |
| Less: Bank Transfers | | 346,361.79 | 249,279.15 | |
| **Subtotal** | | **1,806,819.98** | **1,903,902.62** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$1,806,819.98** | **$1,903,902.62** | |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page:  191

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | ASSOCIATED BANK |
| | | Account: | ******1871 - 7-8-15 thru |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/15 | | Transfer from Acct # xxxxxx7160 | Transfer of Funds | 9999-000 | 249,279.15 | | 249,279.15 |
| 07/08/15 | | Transfer to Acct # xxxxxx7160 | Transfer of Funds | 9999-000 | | 330.98 | 248,948.17 |
| 07/20/15 | Asset #10 | A&O Recovery Solutions, LLC | July 15 Payment for Sale ofBusiness to Debtor | 1229-000 | 32,000.00 | | 280,948.17 |
| 08/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 303.34 | 280,644.83 |
| 08/21/15 | Asset #10 | A&O Recovery Solutions, LLC | July 15 Payment for Sale ofBusiness to Debtor | 1229-000 | 15,000.00 | | 295,644.83 |
| 09/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 425.12 | 295,219.71 |
| 09/18/15 | Asset #10 | A&O Recovery Solutions, LLC | September 2015 Payment for Sale ofBusiness to Debtor | 1229-000 | 10,000.00 | | 305,219.71 |
| 10/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 431.01 | 304,788.70 |
| 10/23/15 | Asset #10 | A&O Recovery Solutions, LLC | October 2015 Payment for Sale ofBusiness to Debtor | 1229-000 | 10,000.00 | | 314,788.70 |
| 11/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 457.45 | 314,331.25 |
| 11/16/15 | Asset #10 | A&O Recovery Solutions, LLC | November 2015 Payment for Sale ofBusiness to Debtor | 1229-000 | 10,000.00 | | 324,331.25 |
| 12/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 459.42 | 323,871.83 |

Form 2                                                                                          Exhibit 9
**Cash Receipts and Disbursements Record**

Page: 192

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 11-07410 ABG | | | **Trustee:** | Frances Gecker | |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | | **Bank Name:** | ASSOCIATED BANK | |
| | | | | **Account:** | ******1871 - 7-8-15 thru | |
| **Taxpayer ID#:** | **-***9338 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 11/05/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/22/15 | Asset #10 | A&O Recovery Solutions, LLC | December 2015 Payment for Sale ofBusiness to Debtor | 1229-000 | 10,000.00 | | 333,871.83 |
| 01/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 486.30 | 333,385.53 |
| 01/13/16 | 5001 | ALAN D. LASKO & ASSOCIATES P. C. | FIFTH INTERIM FEE APPOrder dated 1/11/16 | | | 2,274.22 | 331,111.31 |
| 01/13/16 | | | FIFTH INTERIM FEE APP 17.22 Order dated 1/11/16 - EXPENSES | 3420-000 | | | 331,111.31 |
| 01/13/16 | | | FIFTH INTERIM FEE APP 2,257.00 Order dated 1/11/16 - FEES | 3410-000 | | | 331,111.31 |
| 01/19/16 | Asset #10 | A&O Recovery Solutions, LLC | December 2015 Payment for Sale ofBusiness to Debtor | 1229-000 | 10,000.00 | | 341,111.31 |
| 02/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 500.60 | 340,610.71 |
| 02/15/16 | 5002 | ADAMS-LEVINE | BLANKET BOND NO. 10BSBGR6291 | 2300-000 | | 224.19 | 340,386.52 |
| 03/01/16 | 5003 | ILLINOIS DEPARTMENT OF REVENUE | FEIN XX-XXX9338 2015 IL-1120-ST-V | 2820-000 | | 2,605.00 | 337,781.52 |
| 03/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 473.57 | 337,307.95 |
| 04/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 502.23 | 336,805.72 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 193

| | | |
|---|---|---|
| **Case Number:** | 11-07410 ABG | |
| **Case Name:** | COLLECTORS TRAINING INSTITUTE OF IL | |
| **Taxpayer ID#:** | **-***9338 | |
| **Period Ending:** | 11/05/20 | |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | ASSOCIATED BANK |
| **Account:** | ******1871 - 7-8-15 thru |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/16 | Asset #10 | A&O Recovery Solutions, LLC | April 2016 Payment for Sale ofBusiness to Debtor | 1229-000 | 25,000.00 | | 361,805.72 |
| 05/06/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 500.17 | 361,305.55 |
| 05/23/16 | Asset #10 | A&O Recovery Solutions, LLC | May 2016 Payment for Sale ofBusiness to Debtor | 1229-000 | 20,000.00 | | 381,305.55 |
| 06/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 545.76 | 380,759.79 |
| 07/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 547.83 | 380,211.96 |
| 07/20/16 | Asset #10 | A&O Recovery Solutions, LLC | July 2016 Payment for Sale ofBusiness to Debtor | 1229-000 | 10,000.00 | | 390,211.96 |
| 08/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 571.05 | 389,640.91 |
| 09/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 579.23 | 389,061.68 |
| 10/07/16 | 5004 | ALAN D. LASKO & ASSOCIATES P. C. | Sixth Interim Fee App - Orderdated 10/5/16 | | | 1,848.90 | 387,212.78 |
| 10/07/16 | | | 6th Interim Fee App; Order dated 10/5/16 - EXPENSES     18.70 | 3420-000 | | | 387,212.78 |
| 10/07/16 | | | 6th Interim Fee App; Order dated 10/5/16 - FEES     1,830.20 | 3410-000 | | | 387,212.78 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | ASSOCIATED BANK |
| | | Account: | ******1871 - 7-8-15 thru |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 559.80 | 386,652.98 |
| 11/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 576.35 | 386,076.63 |
| 12/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 555.48 | 385,521.15 |
| 01/09/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 573.16 | 384,947.99 |
| 02/02/17 | 5005 | INTERNATIONAL SURETIES LTD. | Blanket Bond 2017 | 2300-000 | | 165.55 | 384,782.44 |
| 02/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 572.37 | 384,210.07 |
| 03/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 516.01 | 383,694.06 |
| 03/08/17 | 5006 | ILLINOIS DEPARTMENT OF REVENUE | FEIN XX-XXX9338 2016 IL-1120-ST-V | 2820-000 | | 814.00 | 382,880.06 |
| 04/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 569.73 | 382,310.33 |
| 04/21/17 | 5007 | ALAN D. LASKO & ASSOCIATES P. C. | Seventh Interim Fee Application -Order dated 4/19/17 | | | 2,592.70 | 379,717.63 |
| 04/21/17 | | | 7th Interim Fee App - Order dated 4/19/17 - EXPENSES 39.90 | 3420-000 | | | 379,717.63 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | ASSOCIATED BANK |
| | | Account: | ******1871 - 7-8-15 thru |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/21/17 | | | 7th Interim Fee App - Order          2,552.80<br>dated 4/19/17 - FEES | 3410-000 | | | 379,717.63 |
| 05/01/17 | Asset #10 | A&O Recovery Solutions, LLC | May 2017 Payment for Sale ofBusiness to<br>Debtor | 1229-000 | 20,000.00 | | 399,717.63 |
| 05/05/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)<br>(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 550.06 | 399,167.57 |
| 05/19/17 | Asset #10 | A&O Recovery Solutions, LLC | June 2017 Payment for Sale ofBusiness to<br>Debtor | 1229-000 | 20,000.00 | | 419,167.57 |
| 06/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)<br>(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 606.85 | 418,560.72 |
| 06/19/17 | Asset #10 | A&O Recovery Solutions, LLC | Payment for Sale of Business toDebtor | 1229-000 | 20,000.00 | | 438,560.72 |
| 07/10/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)<br>(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 613.72 | 437,947.00 |
| 07/21/17 | Asset #10 | A&O Recovery Solutions, LLC | Payment for Sale of Business toDebtor | 1229-000 | 20,000.00 | | 457,947.00 |
| 08/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)<br>(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 661.73 | 457,285.27 |
| 08/21/17 | Asset #10 | A&O Recovery Solutions, LLC | Payment for Sale of Business toDebtor | 1229-000 | 18,000.00 | | 475,285.27 |
| 09/08/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)<br>(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 689.35 | 474,595.92 |
| 09/25/17 | Asset #10 | A&O Recovery Solutions, LLC | Payment for Sale of Business toDebtor | 1229-000 | 10,000.00 | | 484,595.92 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 196

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | ASSOCIATED BANK |
| | | Account: | ******1871 - 7-8-15 thru |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 685.75 | 483,910.17 |
| 10/23/17 | Asset #10 | A&O Recovery Solutions, LLC | Payment for Sale of Business toDebtor | 1229-000 | 10,000.00 | | 493,910.17 |
| 11/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 723.72 | 493,186.45 |
| 11/30/17 | 5008 | Frances Gecker | INTERIM COMPENSATION - ORDER DATED11/29/17 | 2100-000 | | 111,111.89 | 382,074.56 |
| 12/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 709.59 | 381,364.97 |
| 12/19/17 | Asset #10 | A&O Recovery Solutions, LLC | Payment for Sale of Business toDebtor | 1229-000 | 12,000.00 | | 393,364.97 |
| 01/08/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 595.82 | 392,769.15 |
| 02/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 583.97 | 392,185.18 |
| 02/12/18 | 5009 | INTERNATIONAL SURETIES LTD. | Bond No. 016073584 | 2300-000 | | 195.48 | 391,989.70 |
| 02/14/18 | 5010 | ILLINOIS DEPARTMENT OF REVENUE | 2017 IL-1120-ST-V; FEIN XX-XXX338 | 2820-000 | | 130.00 | 391,859.70 |
| 03/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 526.53 | 391,333.17 |
| 04/06/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 581.79 | 390,751.38 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 197

| Case Number: | 11-07410 ABG | | Trustee: | Frances Gecker |
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | | Bank Name: | ASSOCIATED BANK |
| | | | Account: | ******1871 - 7-8-15 thru |
| Taxpayer ID#: | **-***9338 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/23/18 | 5011 | ALAN D. LASKO & ASSOCIATES P. C. | Order dated 4/11/18 - approvingEighth Interim Fee App | | | 1,272.07 | 389,479.31 |
| 04/23/18 | | | 8th Fee App; Order dated 4/11/18 - EXPENSES                    20.37 | 3420-000 | | | 389,479.31 |
| 04/23/18 | | | 8th Fee App; Order dated 4/11/18 - FEES                    1,251.70 | 3410-000 | | | 389,479.31 |
| 05/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1) (B), 503(b)(1), and 507(a)(2) | 2600-000 | | 562.18 | 388,917.13 |
| 06/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1) (B), 503(b)(1), and 507(a)(2) | 2600-000 | | 578.27 | 388,338.86 |
| 07/09/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1) (B), 503(b)(1), and 507(a)(2) | 2600-000 | | 558.74 | 387,780.12 |
| 08/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1) (B), 503(b)(1), and 507(a)(2) | 2600-000 | | 576.57 | 387,203.55 |
| 09/10/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1) (B), 503(b)(1), and 507(a)(2) | 2600-000 | | 575.67 | 386,627.88 |
| 10/05/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1) (B), 503(b)(1), and 507(a)(2) | 2600-000 | | 556.36 | 386,071.52 |
| 11/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1) (B), 503(b)(1), and 507(a)(2) | 2600-000 | | 573.93 | 385,497.59 |
| 12/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1) (B), 503(b)(1), and 507(a)(2) | 2600-000 | | 554.65 | 384,942.94 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | ASSOCIATED BANK |
| | | Account: | ******1871 - 7-8-15 thru |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/08/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 572.30 | 384,370.64 |
| 02/07/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 571.48 | 383,799.16 |
| 02/14/19 | 5012 | INTERNATIONAL SURETIES LTD. | BOND NO. 016073584 | 2300-000 | | 268.08 | 383,531.08 |
| 02/27/19 | Asset #10 | A & O RECOVERY SOLUTIONS, LLC | Pursuant to Settlement Agreementand Order dated 3/4/19 | 1229-000 | 100,000.00 | | 483,531.08 |
| 03/07/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 548.86 | 482,982.22 |
| 04/05/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 718.02 | 482,264.20 |
| 04/12/19 | 5013 | ALAN D. LASKO & ASSOCIATES P. C. | Order dated 4/10/19 - NinthInterim Fee Application | | | 2,015.10 | 480,249.10 |
| 04/12/19 | | | 9TH INT FEE APP; ORDER        19.10<br>DATED 4/10/19 - EXPENSES | 3420-000 | | | 480,249.10 |
| 04/12/19 | | | 9TH INT FEE APP; ORDER       1,996.00<br>DATED 4/10/19 - FEES | 3410-000 | | | 480,249.10 |
| 05/07/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 692.94 | 479,556.16 |
| 06/07/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 712.96 | 478,843.20 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | ASSOCIATED BANK |
| | | Account: | ******1871 - 7-8-15 thru |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/10/19 | Asset #10 | A&O RECOVER SOLUTIONS, LLC | Settlement Agreement and Orderdated 3/4/19 | 1229-000 | 25,000.00 | | 503,843.20 |
| 06/10/19 | Asset #10 | A & O RECOVERY SOLUTIONS, LLC | Pursuant to Settlement Agreementand Order dated 3/4/19 | 1229-000 | 25,000.00 | | 528,843.20 |
| 06/10/19 | Asset #10 | A & O RECOVERY SOLUTIONS, LLC | Pursuant to Settlement Agreementand Order dated 3/4/19 Reversal;This is not a wire deposit.  It is a check deposit.  I voided this transaction and entered the correct form of deposit.  CS | 1229-000 | -25,000.00 | | 503,843.20 |
| 06/27/19 | Asset #10 | A&O RECOVER SOLUTIONS, LLC | Settlement Agreement and Orderdated 3/4/19 | 1229-000 | 25,000.00 | | 528,843.20 |
| 07/08/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 718.92 | 528,124.28 |
| 07/25/19 | | Transfer to Texas Capital Bank | Transfer of funds to account ending 2429 | 9999-000 | | 528,124.28 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 681,279.15 | 681,279.15 | $0.00 |
| | | | Less: Bank Transfers | | 249,279.15 | 528,455.26 | |
| | | | **Subtotal** | | 432,000.00 | 152,823.89 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$432,000.00** | **$152,823.89** | |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page:  200

**Case Number:** 11-07410 ABG
**Case Name:** COLLECTORS TRAINING INSTITUTE OF IL

**Trustee:** Frances Gecker
**Bank Name:** Texas Capital Bank
**Account:** ******2429 - Checking Account

**Taxpayer ID#:** **-***9338
**Period Ending:** 11/05/20

**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/25/19 | | Transfer from Associated Bank | Transfer of funds from account ending 1871 | 9999-000 | 528,124.28 | | 528,124.28 |
| 02/07/20 | 57001 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 184.90 | 527,939.38 |
| 02/24/20 | 57002 | ILLINOIS DEPARTMENT OF REVENUE | XX-XXX9338   2019 IL-1120-ST-V | 2820-000 | | 2,023.00 | 525,916.38 |
| 04/15/20 | 57003 | ALAN D. LASKO & ASSOCIATES P. C. | ORDER DATED 4-13-20 - 10th INTERIM FEE APPLICATION | | | 3,199.80 | 522,716.58 |
| 04/15/20 | | | ORDER DATED 4-13-20 -                            20.60<br>10th INTERIM FEE<br>APPLICATION - EXP. | 3420-000 | | | 522,716.58 |
| 04/15/20 | | | ORDER DATED 4-13-20 -                          3,179.20<br>10th INTERIM FEE<br>APPLICATION - FEES | 3410-000 | | | 522,716.58 |
| 06/04/20 | | Signature Bank | Transfer to account ending 0333 | 9999-000 | | 522,716.58 | 0.00 |

|  | | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 528,124.28 | 528,124.28 | $0.00 |
| Less: Bank Transfers | | 528,124.28 | 522,716.58 | |
| **Subtotal** | | 0.00 | 5,407.70 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $0.00 | $5,407.70 | |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Signature Bank |
| | | Account: | ******0333 - Checking Account |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/04/20 | | Texas Capital Bank | Transfer from account ending 2429 | 9999-000 | 522,716.58 | | 522,716.58 |
| 06/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 724.09 | 521,992.49 |
| 07/29/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | -724.09 | 522,716.58 |
| 09/01/20 | 60001 | IDES | Dividend of 100.000000000%, Claim No.35. | 4700-000 | | 122,486.37 | 400,230.21 |
| 09/01/20 | 60002 | IL DEPT OF REV | Dividend of 100.000000000%, Claim No.20S. | 4110-000 | | 3,126.91 | 397,103.30 |
| 09/01/20 | 60003 | Frances Gecker | Dividend of 100.000000000%, Claim No.1st INT. FIRST INTERIM TRUSTEE COMP | 2100-000 | | 19,694.07 | 377,409.23 |
| 09/01/20 | 60004 | FrankGecker LLP | Fees:$94909.00;  Expenses:$1158.61;  Second and Final Fee Application Second and Final Fee Application | | | 96,067.61 | 281,341.62 |
| 09/01/20 | | FrankGecker LLP | Dividend of                         1,158.61 100.000000000%, Claim No.2nd/FINAL. Second and Final Fee Application | 3120-000 | | | 281,341.62 |
| 09/01/20 | | FrankGecker LLP | Dividend of                        94,909.00 100.000000000%, Claim No.2nd/FINAL. Second and Final Fee Application | 3110-000 | | | 281,341.62 |
| 09/01/20 | 60005 | OFFICE OF THE U. S. TRUSTEE | Dividend of 100.000000000%, Claim No.23. | 2950-000 | | 1,950.00 | 279,391.62 |
| 09/01/20 | 60006 | IDES | Dividend of 100.000000000%, Claim No.14. ORDER DATED 4/9/2020 [DKT. #195] | 6820-000 | | 10,496.57 | 268,895.05 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 202

| Case Number: | 11-07410 ABG | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | COLLECTORS TRAINING INSTITUTE OF IL | Bank Name: | Signature Bank |
| | | Account: | ******0333 - Checking Account |
| Taxpayer ID#: | **-***9338 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/05/20 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/20 | 60007 | IDES | Dividend of 100.000000000%, Claim No.24. (24-1) UNEMPLOYMENT TAX;(24-1) ADMINISTRATIVE CLAIM (CONVERSION FROM 11 TO 7). | 6820-000 | | 7,712.83 | 261,182.22 |
| 09/01/20 | 60008 | IDES | Dividend of 29.393378956%, Claim No.35-P. | 5800-000 | | 7,438.36 | 253,743.86 |
| 09/01/20 | 60009 | IL DEPT OF REV | Dividend of 29.393378956%, Claim No.20P. | 5800-000 | | 24,544.23 | 229,199.63 |
| 09/01/20 | 60010 | U.S. TREASURY - IRS | Dividend of 29.393378956%, Claim No.9P. AMENDED 6/10/2020 R. Vega, Bankruptcy Specialist IRS, 230 S. Dearborn, Room 2600, M/S 5014CHI, CHICAGO, IL 60604 | 5800-000 | | 229,199.63 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 522,716.58 | 522,716.58 | $0.00 |
| Less: Bank Transfers | 522,716.58 | 0.00 | |
| **Subtotal** | 0.00 | 522,716.58 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$522,716.58** | |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 203

| | | |
|---|---|---|
| Net Receipts: | $3,686,698.72 |
| Less Other Noncompensable Items: | 101,500.00 |
| Net Estate: | $3,585,198.72 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # **********7160** | **1,806,819.98** | **1,903,902.62** | **0.00** |
| **Checking # ******0333** | **0.00** | **522,716.58** | **0.00** |
| **Checking # ******1871** | **432,000.00** | **152,823.89** | **0.00** |
| **Checking # ******2327** | **0.00** | **0.00** | **0.00** |
| **Checking # ******2429** | **0.00** | **5,407.70** | **0.00** |
| **Checking # ******5744** | **609,560.53** | **325,975.77** | **0.00** |
| **Checking # ******5773** | **0.00** | **63,316.14** | **0.00** |
| **Checking # ******7276** | **838,318.21** | **712,556.02** | **0.00** |
| | **$3,686,698.72** | **$3,686,698.72** | **$0.00** |